# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| ILLINOIS TAMALE CO.<br>          an Illinois corporation, | )<br>)<br>) | Civil Action No.: 1:16-cv-05387 |
| Plaintiff, | )<br>) | Judge Matthew F. Kennelly |
| v. | )<br>) | |
| EL-GREG, INC.<br>          an Illinois corporation, | )<br>)<br>) | |
| Defendant. | )<br>) | |

## DEFENDANT'S EXHIBIT LIST

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX1 | TESS records for "CHEF MARCO'S" Mark | Foundation, hearsay. |
| DX2 | TESS records for "OMAHA STEAKS INTERNATIONAL" Mark | Foundation, hearsay |
| DX3 | TESS records for "Bigfoot Design Mark | Foundation, hearsay |
| DX4 | TESS records for "BIGFOOT" Mark | Foundation, hearsay |
| DX5 | TESS records for "BILL'S FROZEN PIZZA PUFFS" Mark | Foundation, hearsay |
| DX6 | TESS records for "BUONA PIZZA" Mark | Foundation, hearsay |
| DX7 | Frato's Pizza & Catering Menu | Foundation, authenticity, hearsay |
| DX8 | Frato's Pizza & Catering (online ordering) Menu | Foundation, authenticity, hearsay |
| DX9 | The Sock Menu | Foundation, authenticity, hearsay |
| DX10 | Brothers Menu | Foundation, authenticity, hearsay |
| DX11 | Fiore's Delicatessen Menu | Foundation, authenticity, hearsay |
| DX12 | Eastern Style Pizza Menu | Foundation, authenticity, hearsay |
| DX13 | Fabulous Freddies Italian Eatery Menu | Foundation, authenticity, hearsay |
| DX14 | Athenian Foods Menu | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 2**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX15 | Albano's Pizzeria Menu | Foundation, authenticity, hearsay |
| DX16 | Terry's Place Menu | Foundation, authenticity, hearsay |
| DX17 | Grassano's Pizza Menu | Foundation, authenticity, hearsay |
| DX18 | Golden Crust Pizza & Tap Menu | Foundation, authenticity, hearsay |
| DX19 | Salerno's Menu | Foundation, authenticity, hearsay |
| DX20 | Lino's Pizza Menu | Foundation, authenticity, hearsay |
| DX21 | Bacci Pizzeria (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX22 | Romano Brands Menu | Foundation, authenticity, hearsay |
| DX23 | Papa Geo's Menu | Foundation, authenticity, hearsay |
| DX24 | Nonno's Pizza – Berwyn Menu | Foundation, authenticity, hearsay |
| DX25 | Romano Mercato Italiano Menu | Foundation, authenticity, hearsay |
| DX26 | Dozeli Pizzeria (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX27 | Countryside Saloon: Sports Bar & Grill Menu | Foundation, authenticity, hearsay |
| DX28 | Slice Factory (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX29 | Mambo Italiano Ristorante Menu | Foundation, authenticity, hearsay |
| DX30 | Victor's Pizza Menu | Foundation, authenticity, hearsay |
| DX31 | Festa Pizza Menu | Foundation, authenticity, hearsay |
| DX32 | Brandi Pizza Menu | Foundation, authenticity, hearsay |
| DX33 | Off the Tracks Grill Menu | Foundation, authenticity, hearsay |
| DX34 | Village Pizza Menu | Foundation, authenticity, hearsay |
| DX35 | American Pie Pizzeria Menu | Foundation, authenticity, hearsay |
| DX36 | Apart Pizza Co. Menu | Foundation, authenticity, hearsay |
| DX37 | Windy City Hot Dogs Menu | Foundation, authenticity, hearsay |
| DX38 | Damenzo's Pizza Menu | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 3**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX39 | RJ Fish'n Chicken Menu | Foundation, authenticity, hearsay |
| DX40 | Sunny Sub Menu | Foundation, authenticity, hearsay |
| DX41 | Papa Philly & Fish Menu | Foundation, authenticity, hearsay |
| DX42 | Captain Hook's of Roosevelt & Central Menu | Foundation, authenticity, hearsay |
| DX43 | Tasty Subs Menu | Foundation, authenticity, hearsay |
| DX44 | Hoagy House Menu | Foundation, authenticity, hearsay |
| DX45 | Gianna's Pizza Menu | Foundation, authenticity, hearsay |
| DX46 | Manny's Chicago Style Dawg House Menu | Foundation, authenticity, hearsay |
| DX47 | Kevin's Hamburger Heaven Menu | Foundation, authenticity, hearsay |
| DX48 | Anthony's Fast Food Menu | Foundation, authenticity, hearsay |
| DX49 | Chubby's Cheesesteaks Menu | Foundation, authenticity, hearsay |
| DX50 | Mr. Halal Broaster Menu | Foundation, authenticity, hearsay |
| DX51 | Little Island Menu | Foundation, authenticity, hearsay |
| DX52 | Milano's Pizza Menu | Foundation, authenticity, hearsay |
| DX53 | 5Points Restaurant Menu | Foundation, authenticity, hearsay |
| DX54 | Viva Pizzeria Menu | Foundation, authenticity, hearsay |
| DX55 | Carlito's Way Pizza Menu | Foundation, authenticity, hearsay |
| DX56 | Attock Submarine Menu | Foundation, authenticity, hearsay |
| DX57 | Chicago Style Vegan (food truck) Menu | Foundation, authenticity, hearsay |
| DX58 | Uncle Sam's Menu | Foundation, authenticity, hearsay |
| DX59 | La Jaiba Menu | Foundation, authenticity, hearsay |
| DX60 | K & L Corner Menu | Foundation, authenticity, hearsay |
| DX61 | 12 Street Wings Menu | Foundation, authenticity, hearsay |
| DX62 | El Ranchito Restaurant Menu | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 4**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX63 | Felony Franks Menu | Foundation, authenticity, hearsay |
| DX64 | WiseGuys (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX65 | Uccello's Ristorante (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX66 | Piper's Mighty Good Pizza Menu | Foundation, authenticity, hearsay |
| DX67 | South Chicago Food Mart Menu | Foundation, authenticity, hearsay |
| DX68 | Skips Chicago Dogs Menu | Foundation, authenticity, hearsay |
| DX69 | Chicago Pizza Boss Mobile Pizzeria Food Truck Menu | Foundation, authenticity, hearsay |
| DX70 | Flo's Pizzeria Ristorante Menu | Foundation, authenticity, hearsay |
| DX71 | Mama's Pizzeria Menu | Foundation, authenticity, hearsay |
| DX72 | GoGo Food Menu | Foundation, authenticity, hearsay |
| DX73 | Dylan's Pub Menu | Foundation, authenticity, hearsay |
| DX74 | De' Pizza Chef Menu | Foundation, authenticity, hearsay |
| DX75 | Danny's Pizza Place Menu | Foundation, authenticity, hearsay |
| DX76 | Duffy's Place Menu | Foundation, authenticity, hearsay |
| DX77 | Bohica Bar & Grill Menu | Foundation, authenticity, hearsay |
| DX78 | Tom & Jerry's Restaurant Menu | Foundation, authenticity, hearsay |
| DX79 | Pizza Plus Restaurant and Catering Menu | Foundation, authenticity, hearsay |
| DX80 | Frena Savory Baked Goods Menu | Foundation, authenticity, hearsay |
| DX81 | Burger Bungalow Menu | Foundation, authenticity, hearsay |
| DX82 | Scoreboard Bar & Grill Menu | Foundation, authenticity, hearsay |
| DX83 | Beef Villa Menu | Foundation, authenticity, hearsay |
| DX84 | Sam's Chicken & Ribs Menu | Foundation, authenticity, hearsay |
| DX85 | Hamburger Heaven Menu | Foundation, authenticity, hearsay |
| DX86 | Janson's Drive In Menu | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX87 | Pizza Nova (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX88 | Bob-O's Hot Dogs Menu | Foundation, authenticity, hearsay |
| DX89 | Johnnie's Snack Shop Menu | Foundation, authenticity, hearsay |
| DX90 | Big Tony's Pizza Menu | Foundation, authenticity, hearsay |
| DX91 | Jubrano's Greek and Mediterranean Grill Menu | Foundation, authenticity, hearsay |
| DX92 | Hub's Gyros Il, Inc d/b/a Hub's Menu | Foundation, authenticity, hearsay |
| DX93 | Fast Track Menu | Foundation, authenticity, hearsay |
| DX94 | Wrigleyville Dogs Menu | Foundation, authenticity, hearsay |
| DX95 | Hellas Gyros Menu | Foundation, authenticity, hearsay |
| DX96 | Pete's Red Hots, Gyros, Italian Beef Menu | Foundation, authenticity, hearsay |
| DX97 | Mr. Beef and Pizza on North Harlem Menu | Foundation, authenticity, hearsay |
| DX98 | Margarita's Mom's Pizza Menu | Foundation, authenticity, hearsay |
| DX99 | Chopper's \| Good Eats Menu | Foundation, authenticity, hearsay |
| DX100 | Lulu's Hot Dogs Menu | Foundation, authenticity, hearsay |
| DX101 | Harold's Chicken Shack Menu | Foundation, authenticity, hearsay |
| DX102 | D & L Snack Shop Menu | Foundation, authenticity, hearsay |
| DX103 | Stevo's Grill Menu | Foundation, authenticity, hearsay |
| DX104 | Zeus Restaurant Menu | Foundation, authenticity, hearsay |
| DX105 | Luke's on Harlem Menu | Foundation, authenticity, hearsay |
| DX106 | Milo's Gyros & Chicken Menu | Foundation, authenticity, hearsay |
| DX107 | Susie's Drive-In Chicago Menu | Foundation, authenticity, hearsay |
| DX108 | Naty's Pizza Menu | Foundation, authenticity, hearsay |
| DX109 | Benny's Pizza Menu | Foundation, authenticity, hearsay |
| DX110 | George's Hot Dogs Menu | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX111 | Naty's Pizza #2 Menu | Foundation, authenticity, hearsay |
| DX112 | Naty's Pizza Menu | Foundation, authenticity, hearsay |
| DX113 | Super Submarine Menu | Foundation, authenticity, hearsay |
| DX114 | Branko's Sandwich Shop Menu | Foundation, authenticity, hearsay |
| DX115 | Rosati's Authentic Chicago Pizza Menu | Foundation, authenticity, hearsay |
| DX116 | Max's Take Out Menu | Foundation, authenticity, hearsay |
| DX117 | Clark Street Dog Menu | Foundation, authenticity, hearsay |
| DX118 | Little Mel's Hot Dogs Menu | Foundation, authenticity, hearsay |
| DX119 | Twins Gyros Menu | Foundation, authenticity, hearsay |
| DX120 | Johnny O's Menu | Foundation, authenticity, hearsay |
| DX121 | Jay's Beef Menu | Foundation, authenticity, hearsay |
| DX122 | Ricobene's Menu | Foundation, authenticity, hearsay |
| DX123 | The Hat Chicago Menu | Foundation, authenticity, hearsay |
| DX124 | Tommy's on Grand Menu | Foundation, authenticity, hearsay |
| DX125 | Jefferson Park Grill Menu | Foundation, authenticity, hearsay |
| DX126 | Mr. Greek Gyros Menu | Foundation, authenticity, hearsay |
| DX127 | Mr. Gyros Menu | Foundation, authenticity, hearsay |
| DX128 | Jacky's Hot Dogs Menu | Foundation, authenticity, hearsay |
| DX129 | House of Wings Menu | Foundation, authenticity, hearsay |
| DX130 | Johnny's Beef & Gyros -- Johnny's North Menu | Foundation, authenticity, hearsay |
| DX131 | Mister J's Menu | Foundation, authenticity, hearsay |
| DX132 | Chucho's on Addison Menu | Foundation, authenticity, hearsay |
| DX133 | Mic Duck's Drive In Menu | Foundation, authenticity, hearsay |
| DX134 | Nicky's Hot Dogs Menu | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 7**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX135 | Memo's Hot Dogs Menu | Foundation, authenticity, hearsay |
| DX136 | Uptown Pizza & BBQ Menu | Foundation, authenticity, hearsay |
| DX137 | Downtown Dogs Menu | Foundation, authenticity, hearsay |
| DX138 | Beefy's Menu | Foundation, authenticity, hearsay |
| DX139 | Villa Palermo Menu | Foundation, authenticity, hearsay |
| DX140 | Wolfy's Menu | Foundation, authenticity, hearsay |
| DX141 | Martin's Corner Bar & Grill Menu | Foundation, authenticity, hearsay |
| DX142 | Flamingo Bar & Grill Menu | Foundation, authenticity, hearsay |
| DX143 | Carm's Beef and Italian Ice Menu | Foundation, authenticity, hearsay |
| DX144 | Busy Burger Menu | Foundation, authenticity, hearsay |
| DX145 | Humberto's Pizza Menu | Foundation, authenticity, hearsay |
| DX146 | Paisan's Pizzeria Menu | Foundation, authenticity, hearsay |
| DX147 | Sano's Pizza Menu | Foundation, authenticity, hearsay |
| DX148 | The Original Mama Mia's Menu | Foundation, authenticity, hearsay |
| DX149 | Capri's Pizza and Broasted Chicken Menu | Foundation, authenticity, hearsay |
| DX150 | Bojano's Pizza Menu | Foundation, authenticity, hearsay |
| DX151 | The Chipmunks Menu | Foundation, authenticity, hearsay |
| DX152 | Poochie's Menu | Foundation, authenticity, hearsay |
| DX153 | Gina's Hot Dogs Menu | Foundation, authenticity, hearsay |
| DX154 | Salam Restaurant Menu | Foundation, authenticity, hearsay |
| DX155 | Cochiaro's Pizza Menu | Foundation, authenticity, hearsay |
| DX156 | Lucky Dog (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX157 | Papa's Philly and Fish Menu | Foundation, authenticity, hearsay |
| DX158 | El Paisano's Taco's Menu | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX159 | Skyway Dog House Menu | Foundation, authenticity, hearsay |
| DX160 | Modern Grill Menu | Foundation, authenticity, hearsay |
| DX161 | Ben's Bar-Be-Cue Restaurant Menu | Foundation, authenticity, hearsay |
| DX162 | Stella's Carry Out Menu | Foundation, authenticity, hearsay |
| DX163 | The Godfather's Famous Pizza Menu | Foundation, authenticity, hearsay |
| DX164 | Best Subs 3 Menu | Foundation, authenticity, hearsay |
| DX165 | Burger Baron (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX166 | Patino's Grill Menu | Foundation, authenticity, hearsay |
| DX167 | Micky's Chicken & Fish Menu | Foundation, authenticity, hearsay |
| DX168 | Ken Tone's Drive-In Menu | Foundation, authenticity, hearsay |
| DX169 | Nick's Drive-In Menu | Foundation, authenticity, hearsay |
| DX170 | The Broadway Grill and Chicken Menu | Foundation, authenticity, hearsay |
| DX171 | Roma's Italian Beef Menu | Foundation, authenticity, hearsay |
| DX172 | Jake's Pup in the Ruf Menu | Foundation, authenticity, hearsay |
| DX173 | Mario's Red Hots Menu | Foundation, authenticity, hearsay |
| DX174 | Bounmy Menu | Foundation, authenticity, hearsay |
| DX175 | Best Submarine Menu | Foundation, authenticity, hearsay |
| DX176 | Best Submarine 2 Menu | Foundation, authenticity, hearsay |
| DX177 | The Works Menu | Foundation, authenticity, hearsay |
| DX178 | Ferro's Beef Menu | Foundation, authenticity, hearsay |
| DX179 | Fred & Jack's Menu | Foundation, authenticity, hearsay |
| DX180 | Midway Subs Menu | Foundation, authenticity, hearsay |
| DX181 | Mr. Beef on Orleans Menu | Foundation, authenticity, hearsay |
| DX182 | Tel Aviv Kosher Pizza Menu | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX183 | Pop's Italian Beef & Sausage Menu | Foundation, authenticity, hearsay |
| DX184 | Pinky's Gyros & Beef Menu | Foundation, authenticity, hearsay |
| DX185 | Eat a Pita Menu | Foundation, authenticity, hearsay |
| DX186 | G T's Fast Food Menu | Foundation, authenticity, hearsay |
| DX187 | H Dog Fast Food Menu | Foundation, authenticity, hearsay |
| DX188 | Mr. Gyros Menu | Foundation, authenticity, hearsay |
| DX189 | Mello's Carryout Menu | Foundation, authenticity, hearsay |
| DX190 | Catalina's Pizzeria Menu | Foundation, authenticity, hearsay |
| DX191 | The Hut Menu | Foundation, authenticity, hearsay |
| DX192 | Pizza Castle Menu | Foundation, authenticity, hearsay |
| DX193 | The Patio Menu | Foundation, authenticity, hearsay |
| DX194 | Henry's Drive-In Menu | Foundation, authenticity, hearsay |
| DX195 | Sub Brothers Menu | Foundation, authenticity, hearsay |
| DX196 | Morse Gyros Menu | Foundation, authenticity, hearsay |
| DX197 | Papa Chris' Place Menu | Foundation, authenticity, hearsay |
| DX198 | West Side Gyros Menu | Foundation, authenticity, hearsay |
| DX199 | Dog House Grill Menu | Foundation, authenticity, hearsay |
| DX200 | Blaze N Grill Menu | Foundation, authenticity, hearsay |
| DX201 | Mr. V's Pizza Menu | Foundation, authenticity, hearsay |
| DX202 | Brandy's Gyros (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX203 | Eden's the Original Menu | Foundation, authenticity, hearsay |
| DX204 | Mickey's Drive In Menu | Foundation, authenticity, hearsay |
| DX205 | Pizzeria Milan Menu | Foundation, authenticity, hearsay |
| DX206 | Zak's Zabiha Halal Menu | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 10**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX207 | Jojo's Pizza & Pasta Menu | Foundation, authenticity, hearsay |
| DX208 | Buddy's Pizza & Steak Menu | Foundation, authenticity, hearsay |
| DX209 | Monnie D's Pizza Menu | Foundation, authenticity, hearsay |
| DX210 | Lukulo's Restaurant Menu | Foundation, authenticity, hearsay |
| DX211 | Chizona's Pizza Menu | Foundation, authenticity, hearsay |
| DX212 | Back Shop Pizza Menu | Foundation, authenticity, hearsay |
| DX213 | River Grill Menu | Foundation, authenticity, hearsay |
| DX214 | Windy City Pizza II Menu | Foundation, authenticity, hearsay |
| DX215 | Vinnie's Pizza (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX216 | Lucky Vito's Menu | Foundation, authenticity, hearsay |
| DX217 | Makki Fast Food & Grill Menu | Foundation, authenticity, hearsay |
| DX218 | Hot Dog Station Menu | Foundation, authenticity, hearsay |
| DX219 | Krispy Krunchy Chicken Menu | Foundation, authenticity, hearsay |
| DX220 | Gold Coast Dogs (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX221 | Jeff's Red Hots Menu | Foundation, authenticity, hearsay |
| DX222 | Five Faces Ice Cream Shop Menu | Foundation, authenticity, hearsay |
| DX223 | Munchies & More Menu | Foundation, authenticity, hearsay |
| DX224 | Patio Beef Menu | Foundation, authenticity, hearsay |
| DX225 | J's Corner Hot Dogs Menu | Foundation, authenticity, hearsay |
| DX226 | Mr. Submarine (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX227 | Palla's Grill Menu | Foundation, authenticity, hearsay |
| DX228 | Burton Place Menu | Foundation, authenticity, hearsay |
| DX229 | Lake's Best Pizzeria Menu | Foundation, authenticity, hearsay |
| DX230 | Grand Sunny Sub Menu | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 11**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX231 | Bravo's Pizza Menu | Foundation, authenticity, hearsay |
| DX232 | Maxwell Street Station Menu | Foundation, authenticity, hearsay |
| DX233 | Frank's On 1st Menu | Foundation, authenticity, hearsay |
| DX234 | Skores Sports Bar & Grill Menu | Foundation, authenticity, hearsay |
| DX235 | Burger Town Menu | Foundation, authenticity, hearsay |
| DX236 | Big Sammy's Menu | Foundation, authenticity, hearsay |
| DX237 | Mari's Pizza Menu | Foundation, authenticity, hearsay |
| DX238 | Express Café Menu | Foundation, authenticity, hearsay |
| DX239 | Tommy's Grill Menu | Foundation, authenticity, hearsay |
| DX240 | Yorky's Menu | Foundation, authenticity, hearsay |
| DX241 | Sammy's Touch Menu | Foundation, authenticity, hearsay |
| DX242 | Caruso's Pizza Menu | Foundation, authenticity, hearsay |
| DX243 | Bub's Place Menu | Foundation, authenticity, hearsay |
| DX244 | The Taste of Chicago Menu | Foundation, authenticity, hearsay |
| DX245 | Hotspot Grill Menu | Foundation, authenticity, hearsay |
| DX246 | Dengeos Menu | Foundation, authenticity, hearsay |
| DX247 | Taqueria La Estrella Menu | Foundation, authenticity, hearsay |
| DX248 | Star Grill Menu | Foundation, authenticity, hearsay |
| DX249 | El Pollo Cris Cris (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX250 | Art's Drive-In Menu | Foundation, authenticity, hearsay |
| DX251 | Chikago Pizzeria Menu | Foundation, authenticity, hearsay |
| DX252 | M&G Char Grill Menu | Foundation, authenticity, hearsay |
| DX253 | Stanley's Grill Menu | Foundation, authenticity, hearsay |
| DX254 | Trino's Pizza Menu | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX255 | Booby's Charcoal Rib Menu | Foundation, authenticity, hearsay |
| DX256 | The Winking Dog Menu | Foundation, authenticity, hearsay |
| DX257 | El Ancla Menu | Foundation, authenticity, hearsay |
| DX258 | Steve's Place Menu | Foundation, authenticity, hearsay |
| DX259 | Best Taco & Burrito Joint Menu | Foundation, authenticity, hearsay |
| DX260 | Plazzio's Pizza Menu | Foundation, authenticity, hearsay |
| DX261 | Taqueria El Chorrito Menu | Foundation, authenticity, hearsay |
| DX262 | Mr. Gee's Restaurant Menu | Foundation, authenticity, hearsay |
| DX263 | Nicky's Grill & Yogurt Oasis Menu | Foundation, authenticity, hearsay |
| DX264 | 19 Paul Menu | Foundation, authenticity, hearsay |
| DX265 | Mustard's Last Stand Menu | Foundation, authenticity, hearsay |
| DX266 | Wingz It Iz Menu | Foundation, authenticity, hearsay |
| DX267 | It's Time 2 Eat BBQ Menu | Foundation, authenticity, hearsay |
| DX268 | Chicago Pita Kitchen Menu | Foundation, authenticity, hearsay |
| DX269 | The Hog Wild Menu | Foundation, authenticity, hearsay |
| DX270 | Cilantro Taco House Menu | Foundation, authenticity, hearsay |
| DX271 | Vini's Pizza Menu | Foundation, authenticity, hearsay |
| DX272 | Shark's Fish & Chicken Menu | Foundation, authenticity, hearsay |
| DX273 | Dear Franks Menu | Foundation, authenticity, hearsay |
| DX274 | Papa Giorgio's Pizzeria Menu | Foundation, authenticity, hearsay |
| DX275 | Durango's Pizza Menu | Foundation, authenticity, hearsay |
| DX276 | Chicago Cheese Steak Menu | Foundation, authenticity, hearsay |
| DX277 | Original Bemo's Menu | Foundation, authenticity, hearsay |
| DX278 | Jamerican Jerk Center Menu | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX279 | Chicken & Grill House Menu | Foundation, authenticity, hearsay |
| DX280 | Hook Fish & Chicken Menu | Foundation, authenticity, hearsay |
| DX281 | Fratelli's Pizza Café Menu | Foundation, authenticity, hearsay |
| DX282 | Doggie Diner Menu | Foundation, authenticity, hearsay |
| DX283 | Passero's Pizza Menu | Foundation, authenticity, hearsay |
| DX284 | The Grill Effect Menu | Foundation, authenticity, hearsay |
| DX285 | Baba's Famous Steak & Lemonade (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX286 | Preno's Menu | Foundation, authenticity, hearsay |
| DX287 | Nicky's Red Hots Menu | Foundation, authenticity, hearsay |
| DX288 | Micky's Gyros Menu | Foundation, authenticity, hearsay |
| DX289 | Papa Pizzanos Pizza Menu | Foundation, authenticity, hearsay |
| DX290 | Chuck Wagon Gyros Menu | Foundation, authenticity, hearsay |
| DX291 | Philly Sub Menu | Foundation, authenticity, hearsay |
| DX292 | Pizza Platter Menu | Foundation, authenticity, hearsay |
| DX293 | Spice N Eat Menu | Foundation, authenticity, hearsay |
| DX294 | Anthony B's Menu | Foundation, authenticity, hearsay |
| DX295 | Billy Boy's Restaurant Menu | Foundation, authenticity, hearsay |
| DX296 | Squab's Gyros Menu | Foundation, authenticity, hearsay |
| DX297 | Josh's Hot dogs (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX298 | Get It N' Go Menu | Foundation, authenticity, hearsay |
| DX299 | The Original Wojos Menu | Foundation, authenticity, hearsay |
| DX300 | Submarine Express Menu | Foundation, authenticity, hearsay |
| DX301 | Home Run Café Menu | Foundation, authenticity, hearsay |
| DX302 | Chicago's Grill Menu | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 14**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX303 | Wiener Take All Menu | Foundation, authenticity, hearsay |
| DX304 | Tommy's Red Hots (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX305 | Pluto's Menu | Foundation, authenticity, hearsay |
| DX306 | The Hot Dog & Burger Company Menu | Foundation, authenticity, hearsay |
| DX307 | Kennedy Fish & Chicken Menu | Foundation, authenticity, hearsay |
| DX308 | Cozzi Corner Menu | Foundation, authenticity, hearsay |
| DX309 | Old Neighborhood Grill Menu | Foundation, authenticity, hearsay |
| DX310 | Gold Coast Dogs & El Picante Mexican Grill Menu | Foundation, authenticity, hearsay |
| DX311 | Jr's Hot Dogs Menu | Foundation, authenticity, hearsay |
| DX312 | Irving's for Red Hot Lovers Menu | Foundation, authenticity, hearsay |
| DX313 | Goodi's Menu | Foundation, authenticity, hearsay |
| DX314 | Spuntino Menu | Foundation, authenticity, hearsay |
| DX315 | Gyros Express Villa Park Menu | Foundation, authenticity, hearsay |
| DX316 | Nicky's Carry Out Menu | Foundation, authenticity, hearsay |
| DX317 | Dillinger's Drive-In Menu | Foundation, authenticity, hearsay |
| DX318 | Scooby's Menu | Foundation, authenticity, hearsay |
| DX319 | Cooker's Redhots Menu | Foundation, authenticity, hearsay |
| DX320 | Cooper's Hot Dogs Menu | Foundation, authenticity, hearsay |
| DX321 | Pop's Place Menu | Foundation, authenticity, hearsay |
| DX322 | Fiesta Burger Heaven Menu | Foundation, authenticity, hearsay |
| DX323 | T & G Gyros Menu | Foundation, authenticity, hearsay |
| DX324 | Frannie's Beef & Catering Menu | Foundation, authenticity, hearsay |
| DX325 | Jimmy's Drive In Menu | Foundation, authenticity, hearsay |
| DX326 | Top Dog Menu | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 15**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX327 | Hot Dog Express Menu | Foundation, authenticity, hearsay |
| DX328 | Al's Drive-in Menu | Foundation, authenticity, hearsay |
| DX329 | Herm's Palace Menu | Foundation, authenticity, hearsay |
| DX330 | T's Grand Slam Menu | Foundation, authenticity, hearsay |
| DX331 | Windy City Red Hots Menu | Foundation, authenticity, hearsay |
| DX332 | Niro's Gyros (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX333 | Chicago's Chicken Coop (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX334 | JJ Fish & Chicken Menu | Foundation, authenticity, hearsay |
| DX335 | Super Sharks Fish & Chicken (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX336 | New York Fried Chicken Menu | Foundation, authenticity, hearsay |
| DX337 | St. Charles Bowl - Spare Time Bar & Grill Menu | Foundation, authenticity, hearsay |
| DX338 | Da Catch Menu | Foundation, authenticity, hearsay |
| DX339 | Red Snapper Fish Chicken and Grill Menu | Foundation, authenticity, hearsay |
| DX340 | Uncle John's Bar-B-Que Menu | Foundation, authenticity, hearsay |
| DX341 | George's Gyros (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX342 | Cup Foods Menu | Foundation, authenticity, hearsay |
| DX343 | Berlin Oil Products, Inc. Menu | Foundation, authenticity, hearsay |
| DX344 | Loucci's NY Pizza Menu | Foundation, authenticity, hearsay |
| DX345 | Village Pizza Menu | Foundation, authenticity, hearsay |
| DX346 | Al's Pizza Menu | Foundation, authenticity, hearsay |
| DX347 | Mr. Pete's Menu | Foundation, authenticity, hearsay |
| DX348 | Sow Belly Menu | Foundation, authenticity, hearsay |
| DX349 | Dusty's Pizza Menu | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 16**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX350 | Guerrero's Tacos & Pizza Menu | Foundation, authenticity, hearsay |
| DX351 | Southtown Sub Menu | Foundation, authenticity, hearsay |
| DX352 | Bill & Tori's House of Dogs Menu | Foundation, authenticity, hearsay |
| DX353 | Shrimp Shack Menu | Foundation, authenticity, hearsay |
| DX354 | Campione's Taste of Chicago Menu | Foundation, authenticity, hearsay |
| DX355 | Papa T's Italiano Menu | Foundation, authenticity, hearsay |
| DX356 | Pizzeria Pyramid Sports Bar Menu | Foundation, authenticity, hearsay |
| DX357 | Mug's Pizza and Ribs (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX358 | Mama K's Pizza Grill Menu | Foundation, authenticity, hearsay |
| DX359 | Kenootz Pizza Menu | Foundation, authenticity, hearsay |
| DX360 | D'Cardi Pizzeria Menu | Foundation, authenticity, hearsay |
| DX361 | Mama Luna's Chicago Pizzeria Menu | Foundation, authenticity, hearsay |
| DX362 | The Rock Restaurant Menu | Foundation, authenticity, hearsay |
| DX363 | Mama D's Menu | Foundation, authenticity, hearsay |
| DX364 | Jimanos Pizzeria Menu | Foundation, authenticity, hearsay |
| DX365 | Quents Service Center Menu | Foundation, authenticity, hearsay |
| DX366 | Bella Lukes Menu | Foundation, authenticity, hearsay |
| DX367 | Jester's Fast Food Menu | Foundation, authenticity, hearsay |
| DX368 | Coach's Corner Menu | Foundation, authenticity, hearsay |
| DX369 | Nano's Pizza Menu | Foundation, authenticity, hearsay |
| DX370 | R-Bar and Grill Menu | Foundation, authenticity, hearsay |
| DX371 | The Flying Wienie Menu | Foundation, authenticity, hearsay |
| DX372 | Chicago Grill Menu | Foundation, authenticity, hearsay |
| DX373 | Luke's of C'Ville Menu | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX374 | Jim's Meat Market Menu | Foundation, authenticity, hearsay |
| DX375 | Simon Sez Menu | Foundation, authenticity, hearsay |
| DX376 | Stateline Inn Menu | Foundation, authenticity, hearsay |
| DX377 | Sparti's Gyros Menu | Foundation, authenticity, hearsay |
| DX378 | Chicago's Beef and Etc. Menu | Foundation, authenticity, hearsay |
| DX379 | The Super Bowl, Inc. Menu | Foundation, authenticity, hearsay |
| DX380 | Nicky's Carry Out Restaurant Chicago Menu | Foundation, authenticity, hearsay |
| DX381 | Mr. C's Hot Dogs and More Menu | Foundation, authenticity, hearsay |
| DX382 | Halftime Bar & Grill Menu | Foundation, authenticity, hearsay |
| DX383 | Bubba and Bobby's Beef on Route 66 Menu | Foundation, authenticity, hearsay |
| DX384 | Blue Line Bar & Grill Menu | Foundation, authenticity, hearsay |
| DX385 | Pavs All American Grill Menu | Foundation, authenticity, hearsay |
| DX386 | Tasty Dawgs of Elk Grove Menu | Foundation, authenticity, hearsay |
| DX387 | Kojak's Menu | Foundation, authenticity, hearsay |
| DX388 | PS Fuels & Market (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX389 | Kristoff's Entertainment Center Menu | Foundation, authenticity, hearsay |
| DX390 | Pappy's Chicago Style Eatery Menu | Foundation, authenticity, hearsay |
| DX391 | Tex's Star Grill Menu | Foundation, authenticity, hearsay |
| DX392 | River Grill Fridley Menu | Foundation, authenticity, hearsay |
| DX393 | 15th & Chris Burgers & Ice Cream Menu | Foundation, authenticity, hearsay |
| DX394 | Hickory Hut Menu | Foundation, authenticity, hearsay |
| DX395 | Mario's Pizza Menu | Foundation, authenticity, hearsay |
| DX396 | Monica's Pizza Menu | Foundation, authenticity, hearsay |
| DX397 | Mug n Bun Menu | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX398 | Antioch Pizza Shop Menu | Foundation, authenticity, hearsay |
| DX399 | Barney's Pizzeria (multiple locations) Menu | Foundation, authenticity, hearsay |
| DX400 | Cameron's Ice Cream & Grill Menu | Foundation, authenticity, hearsay |
| DX401 | Kay's Natural Veggies Pizza Puffs | Foundation, authenticity, hearsay |
| DX402 | Nutrisystem Pizza Puffs | Foundation, authenticity, hearsay |
| DX403 | Pepperoni Pizza Puffs Recipe at Rachel Ray Everyday (www.rachelraymag.com) | Foundation, authenticity, hearsay |
| DX404 | Supersize Pizza Puffs Recipe at www.Allrecipes.com | Foundation, authenticity, hearsay |
| DX405 | Pizza Puff Recipe at Cooks.com | Foundation, authenticity, hearsay |
| DX406 | Pizza Puff Recipe at Cooks.com | Foundation, authenticity, hearsay |
| DX407 | Pork Sausage Main Dish Pizza Puff Recipe at Cooks.com | Foundation, authenticity, hearsay |
| DX408 | Puff Pizza Recipe at Cooks.com | Foundation, authenticity, hearsay |
| DX409 | Pizza Puffs Recipe at Cooks.com | Foundation, authenticity, hearsay |
| DX410 | Pizza Puff Recipe at Cooks.com | Foundation, authenticity, hearsay |
| DX411 | Pizza Puff Recipe at Cooks.com | Foundation, authenticity, hearsay |
| DX412 | Pizza Puff Recipe at Cooks.com | Foundation, authenticity, hearsay |
| DX413 | Pizza Puffs Recipe at Cooks.com | Foundation, authenticity, hearsay |
| DX414 | Pizza Puff Recipe at Cooks.com | Foundation, authenticity, hearsay |
| DX415 | Pizza Puffs Recipe at Cooks.com | Foundation, authenticity, hearsay |
| DX416 | Pepperoni Pizza Puffs Recipe at Cassie Craves (www.cassiecraves.blogspot.com) | Foundation, authenticity, hearsay |
| DX417 | Cheese Veggie Pizza Puff Recipe at www.SpiceandGravy.com | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX418 | Pepperoni Pizza Puffs (adapted from Everyday with Rachel Ray and Cassie Craves) Recipe at Lick the Bowl Good (www.Lickthebowlgood.blogspot.com) | Foundation, authenticity, hearsay |
| DX419 | Petite Pizza Puffs Recipe at Pampered Chef (www.Pamperedchef.com) | Foundation, authenticity, hearsay |
| DX420 | After School Pizza Puffs Recipe at Mr. Food Test Kitchen (www.Mrfood.com) | Foundation, authenticity, hearsay |
| DX421 | Mini Pepperoni Pizza Puffs Recipe at The Two Bite Club (www.thetwobiteclub.com) | Foundation, authenticity, hearsay |
| DX422 | Sausage and Pepperoni Pizza Puffs Recipe at Spark Recipes (www.recipes.sparkpeople.com) | Foundation, authenticity, hearsay |
| DX423 | Sausage & Pepperoni Pizza Puffs Recipe at Plain Chicken (www.plainchicken.com) | Foundation, authenticity, hearsay |
| DX424 | Mini Baked Pizza Puffs Recipe at Sarcastic Cooking (www.sarcasticcooking.com) | Foundation, authenticity, hearsay |
| DX425 | Whole Wheat Pepperoni Pizza Puff Recipe at Sweet Peas and Saffron (www.sweetpeasandsaffron.com) | Foundation, authenticity, hearsay |
| DX426 | So Simple Pizza Puffs For 5 Ingredients or Less #SundaySupper Recipe at Hip Foodie Mom: Joyful in Life & Cooking 9www.hipfoodiemom.com) | Foundation, authenticity, hearsay |
| DX427 | Pepperoni Pizza Puffs Recipe at Amanda's Cookin' (www.amandascookin.com) | Foundation, authenticity, hearsay |
| DX428 | Pepperoni Pizza Puffs Recipe at Noble Pig (www.noblepig.com) | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 20**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX429 | Garden Pizza Puffs Recipe at Alida's Kitchen (www.alidaskitchen.com) | Foundation, authenticity, hearsay |
| DX430 | Garlic and Herb Pizza Puffs Recipe at Alida's Kitchen (www.alidaskitchen.com) | Foundation, authenticity, hearsay |
| DX431 | Mummy Pizza Puffs Recipe at Serious Eats (www.seriouseats.com) | Foundation, authenticity, hearsay |
| DX432 | Pepperoni Pizza Puffs Recipe at Rada Blog (www.radacutlery.com) | Foundation, authenticity, hearsay |
| DX433 | Pizza Puffs Recipe at Maebells (www.maebells.com) | Foundation, authenticity, hearsay |
| DX434 | Easy Cheesy Pepperoni Pizza Puffs Recipe at Spend With Pennies (www.spendwithpennies.com) | Foundation, authenticity, hearsay |
| DX435 | Cheesy Pepperoni Pizza Puffs Recipe at The Slow Roasted Italian (www.theslowroasteditalian-printablerecipe.blogspot.com) | Foundation, authenticity, hearsay |
| DX436 | Pepperoni Pizza Puffs Recipe at Fifteen Spatulas (www.fifteenspatulas.com) | Foundation, authenticity, hearsay |
| DX437 | Bite Size Cheesy Pepperoni Pizza Puffs Recipe at The Slow Roasted Italian (www.theslowroasteditalian.com) | Foundation, authenticity, hearsay |
| DX438 | Whole Wheat Pizza Puff Recipe at Cooking With My Kid (www.cookingwithmykid.com) | Foundation, authenticity, hearsay |
| DX439 | Sausage & Pepperoni Pizza Puffs Recipe at Better Recipes (www.appetizer.betterrecipes.com) | Foundation, authenticity, hearsay |
| DX440 | Pulled Pork Pizza Puffs Recipe at The Kitchen Whisperer (www.thekitchenwhisperer.com) | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX441 | Grilled Pizza Puffs Recipe at BigOven (www.bigoven.com) | Foundation, authenticity, hearsay |
| DX442 | Three-Cheese Veggie Pizza Puff Recipe at Yummy Recipes - Recipes.Snydle.com (www.recipes.snydle.com) | Foundation, authenticity, hearsay |
| DX443 | Pepperoni Pizza Puffs Recipe at What Megan's Making (www.whatmegansmaking.com) | Foundation, authenticity, hearsay |
| DX444 | Fruit Pizza Puff Recipe at Just a Pinch Recipes (www.justapinch.com) | Foundation, authenticity, hearsay |
| DX445 | Stuffed Pizza Puff Recipe at Balancing Beauty and Bedlam (www.beautyandbedlam.com) | Foundation, authenticity, hearsay |
| DX446 | Pepperoni Pizza Puffs Recipe at Circle B Kitchen (www.circle-b-kitchen.com) | Foundation, authenticity, hearsay |
| DX447 | McDonald's Styled Veg Pizza Puff Recipe at Evergreen Recipes (www.evergreenrecipes.com) | Foundation, authenticity, hearsay |
| DX448 | Pizza Puff Recipe at Me and My Insanity Blog (www.meandmyinsanity.com) | Foundation, authenticity, hearsay |
| DX449 | Mini Pepperoni Pizza Puffs Recipe at Once Upon a Cutting Board (www.onceuponacuttingboard.com) | Foundation, authenticity, hearsay |
| DX450 | Whole Wheat Pizza Puff Recipe at Quick & Easy Recipes (www.recipesquickneasy.com) | Foundation, authenticity, hearsay |
| DX451 | Quick and easy Veg Pizza Puff Recipe at Potluck at Oh My Veggies (www.potluck.ohmyveggies.com) | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX452 | Pepperoni Pizza Puff Recipe at Gimme Some Oven (www.gimmesomeoven.com) | Foundation, authenticity, hearsay |
| DX453 | Gluten Free Pepperoni Pizza Puffs Recipe at Gluten Hates Me.com (www.glutenhatesme.com) | Foundation, authenticity, hearsay |
| DX454 | Club Pizza Puffs Recipe at The Kitchen Whisperer (www.thekitchenwhisperer.com) | Foundation, authenticity, hearsay |
| DX455 | Cheesy Pizza Puffs Recipe at Sincerely Caroline (www.sincerelycaroline.com) | Foundation, authenticity, hearsay |
| DX456 | White Pepperoni Pizza Puff Minis Recipe at Campbell's Kitchen (www.campbells.com) | Foundation, authenticity, hearsay |
| DX457 | Artichoke, Olive and Garlic Pizza Puff Recipe at Raley's (www.raleys.com) | Foundation, authenticity, hearsay |
| DX458 | Pizza Puff Bites Recipe at Family Cook Book Project (www.familycookbookproject.com) | Foundation, authenticity, hearsay |
| DX459 | Pizza Puff Appetizers Recipe at Confessions of an Over-Worked Mom (www.confessionsofanover-workedmom.com) | Foundation, authenticity, hearsay |
| DX460 | 5-Step Hawaiin Pizza Puffs Recipe at Recetterie (www.recetterie.wordpress.com) | Foundation, authenticity, hearsay |
| DX461 | Pepperoni Pizza Puffs Recipe at Prevention RD (www.preventionrd.com) | Foundation, authenticity, hearsay |
| DX462 | INCREDIBLE Pizza Puffs Recipe at What 2 Cook (www.what2cook.net) | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 23**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX463 | Cheesy Vegetable Puffs / Pizza Puffs Recipe at Maayeka (www.maayeka.com) | Foundation, authenticity, hearsay |
| DX464 | Deluxe Pizza Puffs Recipe at Danica's Daily (www.danicasdaily.com) | Foundation, authenticity, hearsay |
| DX465 | Turkey Pepperoni Pizza Puffs Recipe at Sweetphi (www.sweetphi.com) | Foundation, authenticity, hearsay |
| DX466 | Pepperoni Pizza Puffs Recipe at Jen Around The World (www.jenaroundtheworld.com) | Foundation, authenticity, hearsay |
| DX467 | Pizza Puffs! Recipe at Recipes for Judy's Foodies (www.recipesforjudysfoodies.blogspot.com) | Foundation, authenticity, hearsay |
| DX468 | Pizza Puffs Recipe at Stuff I Make My Husband (www.blog.stuffimakemyhusband.com) | Foundation, authenticity, hearsay |
| DX469 | Sausage & Pepperoni Pizza Puffs Recipe at MasterCook (www.mastercook.com) | Foundation, authenticity, hearsay |
| DX470 | Grilled Pizza Puffs Recipe at Nibble Me This (www.nibblemethis.com) | Foundation, authenticity, hearsay |
| DX471 | One-bite Pizza Puffs Recipe at Vitchen (www.vitchen.com) | Foundation, authenticity, hearsay |
| DX472 | Pork Sausage Main Dish Pizza Puff Recipe at Cook Eat Share (www.cookeatshare.com) | Foundation, authenticity, hearsay |
| DX473 | Pepperoni Pizza Puffs Recipe at Kirbie's Cravings (www.kirbiecravings.com) | Foundation, authenticity, hearsay |
| DX474 | Three Cheese Pizza Puffs Recipe at What's Gaby Cooking (www.whatsgabycooking.com) | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 24**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX475 | Mini Pepperoni Pizza Puffs Recipe at Hallmark Ideas & Inspiration (www.ideas.hallmark.com) | Foundation, authenticity, hearsay |
| DX476 | Pepperoni Pizza Puffs With Homemade Pizza Sauce Recipe at What About This? (www.whataboutthis.biz) | Foundation, authenticity, hearsay |
| DX477 | Easy Pizza Puffs Recipe at Moore or Less Cooking (www.mooreorlesscooking.com) | Foundation, authenticity, hearsay |
| DX478 | Cheesy Pizza Puffs Recipe at Girl Versus Dough (www.girlversusdough.com) | Foundation, authenticity, hearsay |
| DX479 | Pepperoni Pizza Puffs Recipe at Consumer Queen (www.consumerqueen.com) | Foundation, authenticity, hearsay |
| DX480 | Buddy Valastro's Pepperoni Pizza Puffs Recipe at Rachel Ray Show (www.rachelrayshow.com) | Foundation, authenticity, hearsay |
| DX481 | Spinach Artichoke Pizza Puffs Recipe at Food Done Light (www.fooddonelight.com) | Foundation, authenticity, hearsay |
| DX482 | Vegetarian Pizza Puffs Recipe at This Homemade Life (www.thishomemadelife.com) | Foundation, authenticity, hearsay |
| DX483 | Pepperoni Pizza Puffs Recipe at Just a Pinch Recipes (www.justapinch.com) | Foundation, authenticity, hearsay |
| DX484 | Peperoni-Sausage Pizza Puff Recipe at Southern Living Magazine | Foundation, authenticity, hearsay |
| DX485 | Pizza Puffs Recipe at Life Currents (www.lifecurrents.dw2.net) | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX486 | Pickle Pizza Puff Recipe at Sommerfield's Pickles (www.sommerfieldspickles.com) | Foundation, authenticity, hearsay |
| DX487 | Pepperoni Pizza Puffs Recipe at iFood.tv (www.ifood.tv) | Foundation, authenticity, hearsay |
| DX488 | Pepperoni Pizza Puffs Recipe at Recipe 4 Living (www.recipe4living.com) | Foundation, authenticity, hearsay |
| DX489 | Pepperoni Pizza Puffs Recipe at The Country Cook (www.thecountrycook.net) | Foundation, authenticity, hearsay |
| DX490 | Pizza Puffs Recipe at Babble (www.babble.com) | Foundation, authenticity, hearsay |
| DX491 | Pizza Puffs Recipe at food.com | Foundation, authenticity, hearsay |
| DX492 | Quick Pizza Puffs (Kid-Friendly!) Recipe at (www.famfriendsfood.com) | Foundation, authenticity, hearsay |
| DX493 | Pizza Puffs of Paradise Recipe at Get REAL With Megan (www.work-with-megan.net) | Foundation, authenticity, hearsay |
| DX494 | Stuffed Pizza Puff Recipe at ChinDeep (www.chindeep.com) | Foundation, authenticity, hearsay |
| DX495 | Garlic and Herb Pizza Puffs Recipe at (www.Pizza Delivery.org) | Foundation, authenticity, hearsay |
| DX496 | Pepperoni Pizza Puff Pockets Recipe at Mama to 6 Blessings (www.mamato5blessings.com) | Foundation, authenticity, hearsay |
| DX497 | Pizza Puffs Recipe in Cookbook by Sandra Nissenberg: *I Made It Myself! Mud Cups, Pizza Puffs, and Over 100 Other Fun and Healthy Recipes for Kids to Make* <br><br> Available for sale at Amazon.com | Foundation, authenticity, hearsay |
| DX497.1 | Pepperoni Pizza Puffs Recipe in Cookbook by Buddy "The Cake Boss" Valastro: *Family* | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | *Celebration with the Cake Boss: recipes for Get-Togethers Throughout the Year* | |
| | Available for sale at Amazon.com | |
| DX497.2 | Fruit Pizza Puff Recipe in Cookbook by Amy Murphy: *Pizza Recipes: The Big Pizza Cookbook with Over 430 Pizza Recipe; Pizzas, Dough & Sauces* | Foundation, authenticity, hearsay |
| | Available for sale at Amazon.com | |
| DX498 | Chicago Pizza Puffs Recipe in Cookbook by Laura Sommers: *Super Awesome Traditional Chicago Recipes* | Foundation, authenticity, hearsay |
| | Available for sale at Barnesandnoble.com | |
| DX499 | Pepperoni Pizza Puffs Recipe advertised as pairing with Le Cuvier's 2010 Zinfandel wine | Foundation, authenticity, hearsay |
| | Available at lcwine.com | |
| DX500 | Pizza Puff Definition at Urban Dictionary (www.urbandictionary.com) | Foundation, authenticity, hearsay |
| DX501 | Pizza Puff Definition at Wiktionary (www.wiktionary.org) | Foundation, authenticity, hearsay |
| DX502 | Pizza Puff Definition at International Dictionary (www.international-dictionary.com) | Foundation, authenticity, hearsay |
| DX503 | Pizza Puff Definition at WordSense (www.wordsense.eu) | Foundation, authenticity, hearsay |
| DX504 | Puff Definition at Oxford Dictionaries (En.oxforddictionaries.com) | Foundation, authenticity, hearsay |
| DX505 | Westlaw's NewsRoom Database Article Wisconsin State Journal, December 18, 2016 *Unforgettable Dishes From the Past Year* Re: "McGee's Chicken, 1920 S. Park St.: The pizza puff appetizer is among the huge number of offerings here, and it will charm children and adults alike." | Foundation, authenticity, hearsay |
| DX506 | Westlaw's NewsRoom Database Article U-Wire, November 1, 2016 *Student Brings a Piece of Chicago to* | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | *Charleston*<br>Re: The owner of the featured restaurant "plans on adding . . . mozzarella sticks, pizza puffs and fish to the menu." | |
| DX507 | <u>Westlaw's NewsRoom Database Article</u><br>U-Wire, November 1, 2016<br>*5 Places to Celebrate National Calzone Day*<br>Re: "Enjoy calzones and pizza puffs (a deep-fried version of a calzone) in DeKalb at these restaurants: . . ." and later details various restaurants selling calzones and/or pizza puffs." | Foundation, authenticity, hearsay |
| DX508 | <u>Westlaw's NewsRoom Database Article</u><br>Pantagraph, October 23, 2016<br>*The 5 Best Pizzas in Chicago*<br>Re: " . . . the pizza at [Chicago Pizza and Ovengrinder Co.] can't really be classified as deep dish or thin crust. It's a strange combo of bread bowl filled with sauce and cheese and a pizza puff." | Foundation, authenticity, hearsay |
| DX509 | <u>Westlaw's NewsRoom Database Article</u><br>Wisconsin State Journal, August 21, 2016<br>*Fried Chicken is the Star at McGee's: Restaurant Review*<br>Re: "Fries, however, are inescapable . . . [t]hey come with any chicken order, any sandwich order, and they even came with my pizza puff ($3.29) appetizer, which was amazing." | Foundation, authenticity, hearsay |
| DX510 | <u>Westlaw's NewsRoom Database Article</u><br>Daily Commercial, July 29, 2016<br>*LEESBURG: Brewery Comes to Downtown*<br>Re: "There will be Chicago hot dogs, beef, heroes and pizza puffs, among other things." | Foundation, authenticity, hearsay |
| DX511 | <u>Westlaw's NewsRoom Database Article</u><br>Albany Times Union, July 7, 2016<br>*Food Calendar*<br>Re: Cook class availability and recipes, | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | including: "pepperoni pizza puffs, mac and cheese cups with mini hot dogs." | |
| DX512 | Westlaw's NewsRoom Database Article Stevens Point Journal, June 21, 2016 *Plover's On the Go Gyro Open For Season* Re: "Appetizers and side dishes include mozzarella sticks, jalapeno poppers, breaded mushrooms, mini tacos, chicken tenders, Chicago pizza puffs and chicken nuggets for the kids." | Foundation, authenticity, hearsay |
| DX513 | Westlaw's NewsRoom Database Article Pharos-Tribune, April 22, 2016 *Food Inspections, April 22* Re: March 24th inspection of restaurant found the following violation: "Critical - Grillquitos, cheeseburgers and pizza puffs not heated to proper temperature." | Foundation, authenticity, hearsay |
| DX514 | Westlaw's NewsRoom Database Article South Bend Tribune, April 5, 2016 *Health Officials put Mishawaka One Stop on Probation* Re: March 28th inspection of restaurant found the following violation: "Fried mushrooms, chicken drummies and pizza puffs in the display case were measured at improper temperatures. This was a repeat violation." | Foundation, authenticity, hearsay |
| DX515 | Westlaw's NewsRoom Database Article Kane County Chronicle, January 21, 2016 *Couple Opens Romano Mercato Italiano in St. Charles* Re: "The panzerotti is a pizza puff, filled and deep fried. There are cheese, sausage and spinach options at Romano Mercato Italiano. Each costs $3.50." | Foundation, authenticity, hearsay |
| DX516 | Westlaw's NewsRoom Database Article Chicago Sun times, January 16, 2016 *Chicago Torture Reparations Recipient: 'Some Kind of Justice was Served'* | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
|  | Re: Man who received $100,000.00 in connection with reparations from Chicago "plans to use the money to open a restaurant with his sister, Beverly, serving 'Chicago-style' food, like gyros and pizza puffs." |  |
| DX517 | Westlaw's NewsRoom Database Article<br>The Stuggart Daily Leader, December 2, 2015<br>*Things To Do This Week*<br>Re: "Park Avenue Elementary and Meekins Middle School lunch - Pizza puff, buttered corn, baked beans, pears and milk." | Foundation, authenticity, hearsay |
| DX518 | Westlaw's NewsRoom Database Article<br>Florida Today, October 30, 2015<br>*Chicago Eatery WiseGuys Opens in Indian Harbour Beach*<br>Re: "Most of the ingredients, like the Italian and Polish sausage, the beef, the pizza puffs, the cannelloni and the Papa Charlie's Hot Giardiniera Mix are brought in from Chicago." | Foundation, authenticity, hearsay |
| DX519 | Westlaw's NewsRoom Database Article<br>Kane County Chronicle, September 23, 2015<br>*Elburn Muchie P's Closes*<br>Re: "Munchie P's offered a menu including hamburgers, gyros, hot dogs and beef, as well as pizza puffs, fries and more." | Foundation, authenticity, hearsay |
| DX520 | Westlaw's NewsRoom Database Article<br>Pharos-Tribune, August 1, 2015<br>*Food Inspections, Aug. 1*<br>Re: June 29th inspection of restaurant found the following violation: "Critical - Noted several items being hot-held at below 135 degrees Fahrenheit: taquitos 106 degrees, smoked sausage 110 degrees, pizza puffs 111 degrees." Also, June 30th inspection of a different restaurant found the following violation: "Critical - Noted pizza puffs in walk-in cooler had no date markings." | Foundation, authenticity, hearsay |
| DX521 |  | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 30**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | Westlaw's NewsRoom Database Article Chicago Sun Times (IL), June 20, 2015 *Mississippi man files for police torture reparations in Burge case* | |
| DX522 | Westlaw's NewsRoom Database Article Latina Lista, June 2, 2015 *Chicago's Logan Square's Cultural Shift Leaves Little Room to Remember the Latinos who Lived there First.* Re: "Instead of darting traffic across the street to get pizza puffs at Lil' Mel's, or groceries at Cuatro Caminos, I was there for a night out with my friends." | Foundation, authenticity, hearsay |
| DX523 | Westlaw's NewsRoom Database Article Beacon News, May 8, 2015 *Happy Dog Serves up Good Food in Small Space* Re: "You can order Italian beef, gyro, burger, chili cheese fries, pizza puff or one of their delicious shakes as a side." | Foundation, authenticity, hearsay |
| DX524 | Westlaw's NewsRoom Database Article St. Cloud Times, May 7, 2015 *Expert, Critic and Guests Go Over the River for Southern Barbecue (Pass the Napkins)* Re: "The food: There is a lot to choose from . . . There are ribs (full rack, half rack, rib tips), . . . basket items that include ribs, both a fried chicken and a smoked chicken option, and even a pizza puff basket." | Foundation, authenticity, hearsay |
| DX525 | Westlaw's NewsRoom Database Article MarketLine Industry NewsWire, March 6, 2015 *Nutrisystem Adds 15 Menu Items to Existing Menu* Re: "The new foods are: Arroz Con Pollo; . . . Pizza Puffs; . . . and Tuscan Inspired Pasta." | Foundation, authenticity, hearsay |
| DX526 | Westlaw's NewsRoom Database Article | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
|  | Colorado Springs Independent, February 11, 2015<br>*Side Dish*<br>Re: "She lists off menu items like pizza puffs or fries (calzone-like stuffed squares or french fries topped with typical pizza ingredients) . . ." |  |
| DX527 | Westlaw's NewsRoom Database Article<br>Journal Gazette, January 10, 2015<br>*Recipes*<br>Re: "Pepperoni Pizza Puffs" recipe. | Foundation, authenticity, hearsay |
| DX528 | Westlaw's NewsRoom Database Article<br>Sauk Valley Newspapers, December 19, 2014<br>*From Chicago With Love*<br>Re: "Can't make it to Chicago this weekend? Then be sure to check out O'Dawgs downtown near the theater, a new dive that boasts Windy City fare such as hot dogs, pizza puffs, and made-to-order sandwiches." | Foundation, authenticity, hearsay |
| DX529 | Westlaw's NewsRoom Database Article<br>The Commercial Appeal, September 16, 2014<br>*Jennifer Biggs Column; The Commercial Appeal, Memphis, Tenn.*<br>Re: "There was plenty of upscale food, too, and some super pairings. Jerry Coletta served his barbecue pizza and Andy Ticer . . . riffed on it with his version of Totino's pizza puffs . . ." | Foundation, authenticity, hearsay |
| DX530 | Westlaw's NewsRoom Database Article<br>Montgomery Advertiser, July 10, 2014<br>*A Taste of Chicago*<br>Re: "True to its name, the restaurant offers up that city's favorite eats, including gyros, Italian beef, pizza puffs as well as standard fare, such as cheeseburgers and barbecue pulled pork." | Foundation, authenticity, hearsay |
| DX531 | Westlaw's NewsRoom Database Article<br>Durango Herald, June 27, 2014 | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | *Celebrating 25 Yeards and 400 Trained Leaders*<br>Re: "Hot Tomatoes catered a menu that included asparagus wrapped with ham and herb-creamed cheese, pepperoni pizza puffs with marinara sauce . . ." | |
| DX532 | Westlaw's NewsRoom Database Article<br>Wall St. Cheat Sheet, March 24, 2014<br>*Pizza Recipe Redux: 5 Different Spins on America's Favorite Pie*<br>Re: "5. Pepperoni Pizza Puffs" | Foundation, authenticity, hearsay |
| DX533 | Westlaw's NewsRoom Database Article<br>Pantagraph, November 11, 2013<br>*BRIEF: New Café Planned in Normal*<br>Re: "According to information filed with the town, Rhythm Cafe will offer draft and bottled beer; a variety of sandwiches, including hamburgers, bratwurst, hotdogs and cold cuts; and fries, pizza puffs, chicken wings and rotisserie chicken." | Foundation, authenticity, hearsay |
| DX534 | Westlaw's NewsRoom Database Article<br>Chicago Defender, October 9, 2013<br>*24-Hour Things to do in Chicago: Your Late-Night Guide to the Windy City*<br>Re: "At all hours of the night, Susie's also offers pizza puffs, onion rings, and more ice cream shakes than you can shake a comdog stick at." | Foundation, authenticity, hearsay |
| DX535 | Westlaw's NewsRoom Database Article<br>Elm Leaves, August 29, 2013<br>*New Date For Fun Days*<br>Re: "There also was plenty of typical carnival food; nachos, caramel apples, pizza puffs, cotton candy, popcorn, funnel cake, ribbon fries, and curly fries." | Foundation, authenticity, hearsay |
| DX536 | Westlaw's NewsRoom Database Article<br>Fort Worth Star-Telegram, July 3, 2013<br>*Things We Love in July* | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | Re: Weber Gourmet BBQ Systems's product "can also be used to turn out hush puppies, individual pizza puffs or potpies." | |
| DX537 | Westlaw's NewsRoom Database Article Chicago Tribune, June 30, 2013 *Patriarch Gone, But Business Back; Cicero Pizzeria Reopens a Week After Owner Killed* Re: "But Stella Albano's Pizzeria in Cicero reopened Friday, serving up giant pizza puffs . . ." | Foundation, authenticity, hearsay |
| DX538 | Westlaw's NewsRoom Database Article Chicago Tribune, June 27, 2013 *Pizzeria Owner Remembered; Slain Proprietor of Albano's in Cicero Died 'Doing Good'* Re: "The restaurant is known for its giant pizza puffs and other dishes such as Italian beef." | Foundation, authenticity, hearsay |
| DX539 | Westlaw's NewsRoom Database Article Arkansas Times, June 13, 2013 *Windy City Import* Re: "Lastly, we noticed an item we'd never seen before, presumably a native Chicago product that never made it too far out of Illinois. And so, we ordered up the "pizza puff" ($2.94). The item in question takes a mixture of cheese, tomato sauce, diced pepperoni and sausage and stuffs this into a layer of puff pastry dough. After a quick dip in die fryer, die *(sic)* pocket puffs up to create a shell with layers of golden brown, crispy pastry." | Foundation, authenticity, hearsay |
| DX540 | Westlaw's NewsRoom Database Article Apache Junction-Gold Canyon Independent, June 12, 2013 *Advertiser Spotlight: Chicago's #1 Gyro's* Re: "Appetizers: French Fries, Basmati Rice, Greek Fries, Feta Cheese, Zucchini, Onion Rings, Mushrooms, Mozzarella Sticks, and | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | pizza puffs." | |
| DX541 | Westlaw's NewsRoom Database Article<br>Augusta Chronicle, June 10, 2013<br>*Family Inspired Restaurant*<br>Re: "Soon, he was taking orders for all types of items, from pizza puffs and rib tips to hot links and hoagies." | Foundation, authenticity, hearsay |
| DX542 | Westlaw's NewsRoom Database Article<br>SouthtownStar, February 3, 2013<br>*Why Wings Soar at Super Bowl Parties*<br>Re: "Then again, if you're like a growing number of Americans, you might opt to keep that chicken wing and give a pizza puff instead." | Foundation, authenticity, hearsay |
| DX543 | Westlaw's NewsRoom Database Article<br>McDonough County Voice, January 12, 2013<br>*JJ Fish" Chicken Coming to Galesburg*<br>Re: "There are also side orders, including pizza puffs, okra, hush puppies, jalapeno poppers, onion rings and more, and a children's menu." | Foundation, authenticity, hearsay |
| DX544 | Westlaw's NewsRoom Database Article<br>Messenger-Inquirer, December 20, 2012<br>*Food Services Inspections*<br>Re: Food inspections between December 7 and December 14 reported: " Chicken wings, cheese sticks, hamburgers, meatloaf, and ribeye sandwiches, corndogs, pizza puff and egg roll, fried chicken, chicken strips, potato wedges, pizza and wing bites discarded," after failing grade. | Foundation, authenticity, hearsay |
| DX545 | Westlaw's NewsRoom Database Article<br>Wichita Eagle, December 7, 2012<br>*Construction Starts on New Leaf A-OK Center*<br>Re: The owner of the featured restaurant "plans on adding . . . mozzarella sticks, pizza puffs and fish to the menu." | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX546 | Westlaw's NewsRoom Database Article<br>Norridge News, October 4, 2012<br>*Jay's Italian Beef Keeps with Tradition*<br>Re: "Options now include side orders such as pizza puffs, jalapeno poppers and chili." | Foundation, authenticity, hearsay |
| DX547 | Westlaw's NewsRoom Database Article<br>AP Alert, September 27, 2012<br>*Touchdown: Kayem Offers Fall Tailgating Recipes; The Official Brand of Franks & Sausages of the New England Patriots Offers Recipes for Football Season*<br>Re: Recipe options include: "Sausage Pizza Puffs with Kayem Italian Sausage." | Foundation, authenticity, hearsay |
| DX548 | Westlaw's NewsRoom Database Article<br>SouthtownStar, September 23, 2012<br>*Don't Forget the Fun When Planning Wedding Festivities*<br>Re: After a fun night of imbibing, dancing and mingling, late night snacks are just what guests need to top everything. Doulas cited mini burgers with fries, pizza puffs and mini tacos as popular choices served an hour before the reception ends." | Foundation, authenticity, hearsay |
| DX549 | Westlaw's NewsRoom Database Article<br>Chicago Sun Times, September 14, 2012<br>*Moderno a Stellar Addition to Highland Park Dining Scene*<br>Re: "Diners will find some tasty nibbles — warm, herb-scented pizza puffs — at hand as they review the extensive wine . . ." | Foundation, authenticity, hearsay |
| DX550 | Westlaw's NewsRoom Database Article<br>Daily Herald, September 5, 2012<br>*Healthy, Creative and Fun Key to Cooking for Kids and Adults*<br>Re: "What do you remember eating in the school cafeteria? I went to school in Lisle. It seemed that pizza puffs, cheeseburger and fries and chicken patty sandwiches were the | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | norm." | |
| DX551 | Westlaw's NewsRoom Database Article<br>Arizona Republic, August 23, 2012<br>*Real Chicago Taste Found at Charming Hot-Dog Shop*<br>Re: "Kids will like the pizza puff ($2.69), a Hot Pocket clone with superior pastry and a bit of pizza filling." | Foundation, authenticity, hearsay |
| DX552 | Westlaw's NewsRoom Database Article<br>Journal Star, July 19, 2012<br>*Dining Out: Chicago Grill Offers Up Great Windy City Fare*<br>Re: "Since we weren't feeling particularly wooed by any of the appetizers (cheese sticks, breaded mushrooms, cheese balls, pizza puffs), we tacked on a pizza." | Foundation, authenticity, hearsay |
| DX553 | Westlaw's NewsRoom Database Article<br>Saginaw News, May 27, 2012<br>*Festival of the Arts on Tap in Grand Rapids: 2012 is Here at Last*<br>Re: "Newcomers include the Bosnian American Association of Women Behar serving a pita with beef and potato; Immaculate Heart of Mary School with pepperoni pizza puffs . . ." | Foundation, authenticity, hearsay |
| DX554 | Westlaw's NewsRoom Database Article<br>Ellwood City Ledger, May 8, 2012<br>*Fundraiser Drawing Winner*<br>Re: "Sixth-grade student Amber Mora, center, holds the spoils of victory after winning a drawing for a 23-inch flat-screen TV after the Ellwood City Elementary PTO's pizza puff fundraiser at Hartman Middle School. Mora's name was pulled from a drawing that included all Hartman students who sold 20 or more pizza puffs." | Foundation, authenticity, hearsay |
| DX555 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, May 2, 2012 | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | *Keep Indicted Pol in Office, Honor Fraud with Sandwich*<br>Re: "So send them to me and I'll offer a prize: Lunch at Felony Franks with me and Shooter, the reporter (and new mom) who helps me with the column. We'll even serve some Confession Chili or Paroled Pizza Puffs as appetizers." | |
| DX556 | <u>Westlaw's NewsRoom Database Article</u><br>Buffalo Grove Countryside, April 26, 2002<br>*Wiener Take All Marks 25th With School Fundraiser*<br>Re: "Visit buffalogrove.suntimes.com to read about heart attacks, thousands of pizza puffs and other wild incidents from 25 years of Wiener Take All." | Foundation, authenticity, hearsay |
| DX557 | <u>Westlaw's NewsRoom Database Article</u><br>Knoxville News-Sentinel, March 19, 2012<br>*Power# of# the# Pin#*<br>Re: ""I tried to make the entire [party] Pinterest," McAffry said. "I made pizza puffs. I've continued to make those, because they are delicious and a great party food." | Foundation, authenticity, hearsay |
| DX558 | <u>Westlaw's NewsRoom Database Article</u><br>Ellwood City Ledger, February 11, 2012<br>*Fundraiser Winner*<br>Re: "Jake Menosky, center, a second-grader at North Side Primary Center, was the winner of a recent Ellwood City Elementary PTO pizza puff fundraiser. He won a random drawing of participants who sold 20 or more puffs and received a 23-inch flat screen television donated by Johnny's Pizza and presented by Gene Dimeo, left, and Joe Bellissimo, owners." | Foundation, authenticity, hearsay |
| DX559 | <u>Westlaw's NewsRoom Database Article</u><br>U-Wire, February 1, 2012<br>*August Gets a Little Taste of Chicago*<br>Re: "They are also bringing what they call | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | "pizza puffs" to the menu, something Harris said most southerners have never heard of. "Anytime I ask a person here if they know about pizza puff's, nobody knows what it is," he said. A pizza puff is a baked, never fried, Hot-pocket-like, pastry filled with cheese, tomatoe sauce and any other traditional pizza toppings." | |
| DX560 | Westlaw's NewsRoom Database Article<br>Springfield State Journal-Register, August 14, 2011<br>*A La Carte: Second Fat Moe's Opens*<br>Re: "Other menu items include veggie pitas, Polish sausage, Italian sausage, chili dogs, cheeseburgers, Greek salad, pizza puff, chicken strips, gyro burgers and chicken wings." | Foundation, authenticity, hearsay |
| DX561 | Westlaw's NewsRoom Database Article<br>News Sun, July 23, 2011<br>*Quench Eatery Gives Diners Choices*<br>Re: "The menu includes turkey burgers, veggie burgers, Italian chicken, spinach pizza puffs, taco, salads, pasta, stir fry and New York turkey steak." | Foundation, authenticity, hearsay |
| DX562 | Westlaw's NewsRoom Database Article<br>Courier News, June 1, 2011<br>*Where's the Beef?*<br>Re: "But that's not meat in those pizza puffs, according to Claudie Phillips, School District U46 director of food service. It's "textured vegetable protein" similar to tofu, according to Phillips. And it's part of the expanded vegetarian options the district piloted at its elementary schools lunchrooms this school year, which ends next Wednesday."<br>"Part of that is the marketing, she explained. When U46 called the puffs "vegetarian puffs," nobody was interested. When the district switched that to "pizza puffs," everybody wanted one, she said." | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 39**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX563 | Westlaw's NewsRoom Database Article<br>Springfield State Journal-Register<br>*A La Carte: Da Catch Hopes to Lure Customers on South Grand*<br>Re: "Kids meals include fish nuggets, pizza puffs and chicken tenders." | Foundation, authenticity, hearsay |
| DX564 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, April 18, 2011<br>*Next Stop: Fresh Produce; Activists Plan Route to Deliver Healthy Options to Food Deserts*<br>Re: "South Shore resident Dara Cooper says she sees what her peers snack on: Flaming Hot Cheetos and Funyuns, pizza puffs and other fried, processed foods." | Foundation, authenticity, hearsay |
| DX565 | Westlaw's NewsRoom Database Article<br>Arizona Republic, February 13, 2011<br>*The Other Side of Single*<br>Re: "Veggies and pizza puffs are set out, and the women sort through enough jewelry to stock a boutique." | Foundation, authenticity, hearsay |
| DX566 | Westlaw's NewsRoom Database Article<br>Grand Rapids Press, February 11, 2011<br>*"The Restaurant that Could; TNT – A touch of Soul Serves 90-120 Pounds of Rib Tips Daily*<br>Re: "Ava did go wrong with the pizza puff ($3.50). Most of it was deep fried crust. The inside was soggy. The whole thing was greasy." | Foundation, authenticity, hearsay |
| DX567 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, February 3, 2011<br>*Working-class Asian with a Side of Fries*<br>Re: "'I didn't go to culinary school to make gyros or deep-fry pizza puffs,' said Song, a sigh in his voice. 'At the same time, you've got to cater to the people who want it.'" "And putting pizza puffs on the menu won't be a | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | business necessity." | |
| DX568 | Westlaw's NewsRoom Database Article<br>Oak Leaves, February 3, 2011<br>*Letter to the Editor: Thank You, Annie's Beef*<br>Re: "The fact that this staple of River Forest cuisine will<br>no longer be with us on Jan. 29 is all too much to stomach, just as the two chili dogs, pizza puff, coke and chocolate  and banana milkshake were." | Foundation, authenticity, hearsay |
| DX569 | Westlaw's NewsRoom Database Article<br>Northbrook Star, February 1, 2011<br>*Snapshot: Down Times Strengthen Quarter-Century Love*<br>Re: "Did I order a pizza puff at Big's Al's Hot Dogs in1984 like Terry insists I did as a flustered twenty-something mistake? Okay, fine, Terry -- you win. I'll settle and order a pizza puff in 2011." | Foundation, authenticity, hearsay |
| DX570 | Westlaw's NewsRoom Database Article<br>SouthtownStar, January 13, 2011<br>*Not Deterred by History*<br>Re: "The restaurant already has one fan. Claudia Hutter, of Tinley Park, enjoyed a pizza puff and hot dog for lunch Tuesday. 'It's got a bit of a spice to it. Nice and crunchy on the outside, and everything is melted as it should be inside,' she said of the pizza puff." | Foundation, authenticity, hearsay |
| DX571 | Westlaw's NewsRoom Database Article<br>Wisconsin State Journal, November 7, 2010<br>*Restaurant News: Madison newcomers Chicken Shack, Taco Shop*<br>Re: "Everything is deep-fried, and in addition to chicken dinners and buckets of wings there is catfish, . . . and pizza puffs, which are expected to be popular with students at the nearby Memorial High School." | Foundation, authenticity, hearsay |
| DX572 | | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | Westlaw's NewsRoom Database Article Washington Post, October 15, 2010 *The Windy City in Your Back Yard* Re: "What to avoid: The pizza puff, a concoction that encases Italian sausage, pizza sauce, and mozzarella cheese in a flour tortilla, is full of flavor, but is definitely not for the grease averse." | |
| DX573 | Westlaw's NewsRoom Database Article St. Louis Post-Dispatch, October 6, 2010 *Best Bites • Snikiddy Pizza Puffs: FIRST COURSE* Re: "Snikiddy Pizza Puffs - These corn puffs are airy and flavorful without any of the aftertaste or finger-staining you get from mass-market brands." | Foundation, authenticity, hearsay |
| DX574 | Westlaw's NewsRoom Database Article Arlington Heights Post, September 30, 2010 *Emeril Lagasse coming to Fork, Cork & Style* Re: "Cicero's Albano's Pizzeria, popular for its football-sized pizza puff . . ." | Foundation, authenticity, hearsay |
| DX575 | Westlaw's NewsRoom Database Article Barrington Courier-Review, September 30, 2010 *Emeril headlines festival at Arlington* Re: "Chicago area's Albano's Pizzeria, No. 8 on the list for its football-sized pizza puff . . ." | Foundation, authenticity, hearsay |
| DX576 | Westlaw's NewsRoom Database Article SouthtownStar, September 19, 2010 *Retirement Planning: The Pizza Factor* Re: "Eventually, though, we would learn that if you order one with "the works," and then coat it with extra salt and red pepper, you get something with a little more flavor than a Pepperidge Farm frozen pizza puff." | Foundation, authenticity, hearsay |
| DX577 | Westlaw's NewsRoom Database Article Atlanta Journal and Constitution, September 17, 2010 | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 42**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | *What's New*<br>Re: " . . . but owner Bobby Gray stays true to his Chicago roots, with pizza puffs, deep-fried mushrooms, Italian ice and thin-crust pizza." | |
| DX578 | <u>Westlaw's NewsRoom Database Article</u><br>SouthtownStar, August 5, 2010<br>*Consumer Alert*<br>Re: "Aside from pizza, the menu includes broasted chicken, ribs, burgers, pizza puffs and fries." | Foundation, authenticity, hearsay |
| DX579 | <u>Westlaw's NewsRoom Database Article</u><br>Dover Post, June 20, 2010<br>*Try a Slice, Pizza Hot Spots*<br>Re: "The pizza puff at Albano's earned the Italian eatery bragging rights as the second-best pizzeria nationwide thanks to the Travel Channel." | Foundation, authenticity, hearsay |
| DX580 | <u>Westlaw's NewsRoom Database Article</u><br>Chicago Tribune, April 12, 2010<br>*Player of the year?; Sports Corner's looking bigger and better the second time around*<br>Re: "Staples from the old menu -- Chicago-style hot dog, pizza puffs, burgers and waffle fries -- are back." | Foundation, authenticity, hearsay |
| DX581 | <u>Westlaw's NewsRoom Database Article</u><br>Better Nutrition, February 1, 2010<br>*Ready Set Shop: New Food*<br>Re: "Get your snack fix with Pirate's Booty NEW YORK PIZZA BAKED RICE AND CORN PUFFS. Baked with all natural ingredients, these rice and corn pizza puffs are flavored with tomato, mozzarella cheese, and Italian spices." | Foundation, authenticity, hearsay |
| DX582 | <u>Westlaw's NewsRoom Database Article</u><br>Anniston Star, December 2, 2009<br>*New Prudence Hilburn book offers a wealth of recipes for easy entertaining*<br>Re: "Party foods are divided into chapters | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | such as "Stuff and Puff" (crab puffs, pizza puffs, stuffed mushrooms) . . ." | |
| DX583 | <u>Westlaw's NewsRoom Database Article</u><br>Jefferson City News-Tribune, September 20, 2009<br>*Public School Menus*<br>Re: ". . . Secondary lunch: Pigs in biscuit blanket or pizza puffs." | Foundation, authenticity, hearsay |
| DX584 | <u>Westlaw's NewsRoom Database Article</u><br>News-Press, September 16, 2009<br>*New Cape Coral Restaurant Offer 'True' Chicago Food*<br>Re: "He said they are also looking to include pizza puff and Jay's Potato Chips, which he said was a Chicago favorite." | Foundation, authenticity, hearsay |
| DX585 | <u>Westlaw's NewsRoom Database Article</u><br>Daily Herald, August 13, 2009<br>*And now, for someone completely different...*<br>Re: "My fast-food fantasy is gyros, pizza puff, milk shake." | Foundation, authenticity, hearsay |
| DX586 | <u>Westlaw's NewsRoom Database Article</u><br>Courier & Press, June 3, 2009<br>*Restaurateur Accused of Food Theft*<br>Re: "Police said Bavone loaded a pallet with seven cases of food that hadn't been paid for, including hamburger patties, gyro slices, catfish fiddlers and pizza puffs." | Foundation, authenticity, hearsay |
| DX587 | <u>Westlaw's NewsRoom Database Article</u><br>Springfield News-Leader, April 22, 2009<br>*Cheap Eats*<br>Re: "More penny pinchers: Single gyro: $4.85; . . . pizza puff (beef, mozzarella and pizza sauce in flaky pocket:) $2.79." | Foundation, authenticity, hearsay |
| DX588 | <u>Westlaw's NewsRoom Database Article</u><br>Jefferson City News-Tribune, April 19, 2009<br>*Public Schools Menus*<br>Re: ". . . Secondary lunch: Hamburger or | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | cheeseburger or pizza puffs." | |
| DX589 | Westlaw's NewsRoom Database Article<br>Belleville News Democrat, January 28, 2009<br>*Snap into Super Bowl mode with easy snacks that won't sit long on sidelines*<br>Re: Recipe titled: "Caprese Pizza Puffs" | Foundation, authenticity, hearsay |
| DX590 | Westlaw's NewsRoom Database Article<br>SouthtownStar, October 23, 2008<br>*Tough guys in tough times need a bargain on lunch*<br>Re: "Cheap eats are fun, though pizza puffs and cheese fries aren't exactly everyday fare, he said." | Foundation, authenticity, hearsay |
| DX591 | Westlaw's NewsRoom Database Article<br>San Antonio Express-News, October 8, 2008<br>*Food Flashes*<br>Re: "Sandwiches are still on the menu, as is the cheese steak, but so are Chicago-style hot dogs made with Vienna Beef products and Polish sausage, pizza puffs and more, says owner Rudy Rios." | Foundation, authenticity, hearsay |
| DX592 | Westlaw's NewsRoom Database Article<br>SouthtownStar, August 8, 2008<br>*5 Places to ...*<br>Re: "If that's not enough, try a pizza puff." | Foundation, authenticity, hearsay |
| DX593 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, August 3, 2008<br>*Pizza is Economical, Efficient and Delicious*<br>Re: Step #4 in 'Graduate-Level Pizza' recipe is: "Use a serrated knife to split pizza puff along the perimeter, separating top from bottom." | Foundation, authenticity, hearsay |
| DX594 | Westlaw's NewsRoom Database Article<br>SouthtownStar, July 18, 2008<br>*5 Places to ...*<br>Re: "The menu includes pizza, sandwiches, spaghetti, shrimp, pizza puffs, pizza bread, | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
|  | perch and other Italian pasta dishes." |  |
| DX595 | Westlaw's NewsRoom Database Article<br>SouthtownStar, July 13, 2008<br>*Summer Splishing and Splashing*<br>Re: "Concessions: Pizza, hot dogs, corn dogs, pizza puffs . . ." | Foundation, authenticity, hearsay |
| DX596 | Westlaw's NewsRoom Database Article<br>Chicago Sun Times, May 19, 2008<br>*The Hot Seat: 'Boneyard Prayer'*<br>Re: "Ashland, 2824 N. Ashland: $3 you-call-its; $1 pizza puffs" | Foundation, authenticity, hearsay |
| DX597 | Westlaw's NewsRoom Database Article<br>SouthtownStar, May 2, 2008<br>*South Side Gem*<br>Re: "Deep-fried bar food at its finest . . . The pub's "pizza puff" is a patron favorite." | Foundation, authenticity, hearsay |
| DX598 | Westlaw's NewsRoom Database Article<br>Journal and Courier, April 13, 2008<br>*Tippecanoe County Restaurant Inspections*<br>Re: March 26th health inspection of restaurant found the following critical violation: "Cucumber dressing prepared at the establishment is registering 53 degrees, pizza puffs with ground beef at 52.4 degrees . . ." | Foundation, authenticity, hearsay |
| DX599 | Westlaw's NewsRoom Database Article<br>Chicago Sun Times, April 4, 2008<br>*Virtual L: Red Line Addison Stop*<br>Re: "All your favorite fast food makes a showing, from hot dogs and hamburgers to gyros and pizza puffs." | Foundation, authenticity, hearsay |
| DX600 | Westlaw's NewsRoom Database Article<br>Hunstville Times, March 19, 2008<br>*The Mezza Luna Mix*<br>Re: "Here diners can watch as their meals are prepared in the open kitchen . . . On the back wall of the kitchen, free-form pizzas puff up in a hickory- and oak-fired oven." | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX601 | Westlaw's NewsRoom Database Article<br>Wisconsin State Journal, March 16, 2008<br>*Gyros Make Way to West Side*<br>Re: "The deep fryer here also gets a workout, with fried wings, french fries, . . . pizza puffs . . ." | Foundation, authenticity, hearsay |
| DX602 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, March 3, 2008<br>*BARS & CLUBS*<br>Re: "The Ashland: $3 select cocktails, $1 pizza puffs; 2824 N. Ashland Ave." | Foundation, authenticity, hearsay |
| DX603 | Westlaw's NewsRoom Database Article<br>Merrillville Post-Tribune<br>*Burned Again by an Infomercial's Tasty Sales Pitch*<br>Re: "It's a cast-iron pan with eight little wells in it. You fill them up with batter . . . turn on the stove, flip them over with these little handily provided sticks, and voila -- pancake puffs. Or pizza puffs. Or brownie puffs. Or ... well, you get the idea." | Foundation, authenticity, hearsay |
| DX604 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, December 31, 2007<br>*Easy in, Easy out; No New Years reservations? No Problem – at These Spots*<br>Re: "There's no lobster here on New Year's, but the mozzarella, sausage and pepperoni pizza puff will set you back one whole buck." | Foundation, authenticity, hearsay |
| DX605 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, October 27, 2007<br>*Voice of the People (Letters)*<br>Re: "Instead of serving pizza puffs and hot dogs for lunch, we provide choices like lemon roasted chicken . . ." | Foundation, authenticity, hearsay |
| DX606 | Westlaw's NewsRoom Database Article<br>Wausau Daily Herald, August 10, 2007<br>*Restaurateur hopes prices, weekend hours* | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | *right recipe*<br>Re: "The mostly American fare includes hamburgers, chicken sandwiches, sirloin and pizza puffs, a deep-fried version of a calzone." | |
| DX607 | Westlaw's NewsRoom Database Article<br>Chicago Sun Times, June 29, 2007<br>*Virtual L: Loyola Red Line*<br>Re: "The mostly American fare includes hamburgers, chicken sandwiches, sirloin and pizza puffs, a deep-fried version of a calzone." | Foundation, authenticity, hearsay |
| DX608 | Westlaw's NewsRoom Database Article<br>Chicago Sun-Times, June 27, 2007<br>*Owner Keeps 'em Coming Back*<br>Re: "His menu is simple -- hot dogs (six varieties), Polishes, brats, Italian beefs, Italian sausages, burgers, chicken sandwiches, fish and catfish sandwiches, and pizza puffs." | Foundation, authenticity, hearsay |
| DX609 | Westlaw's NewsRoom Database Article<br>Fort Wayne News Sentinel (IN), May 19, 2007<br>*Finding Love – In a Good Greek meal*<br>Re: "Menu sampler: Fish sandwich with tartar sauce, $2.59 . . . Pizza puff, $2.59" | Foundation, authenticity, hearsay |
| DX610 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, April 30, 2007<br>*Metromix: BARS & CLUBS*<br>Re: "50 cent Bud Light drafts, $1 pizza puffs" | Foundation, authenticity, hearsay |
| DX611 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, March 25, 2007<br>*Ring Master*<br>Re: "He grabs a hot dog or a pizza puff . . ." | Foundation, authenticity, hearsay |
| DX612 | Westlaw's NewsRoom Database Article<br>Food Processing, March 1, 2007<br>*Repositioning pizza puffs* | Foundation, authenticity, hearsay |
| DX613 | | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
|  | Westlaw's NewsRoom Database Article<br>Lexington Herald-Leader, January 28, 2007<br>*Snack, But Stay On Your Diet*<br>Re: "Glick adds peanut butter to a tomato soup recipe, turns roasted vegetables into a spread, makes pizza puffs . . ." |  |
| DX614 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, December 11, 2006<br>*BARS & CLUBS*<br>Re: "50 cent Bud Light drafts, $1 pizza puffs" | Foundation, authenticity, hearsay |
| DX615 | Westlaw's NewsRoom Database Article<br>Knoxville News-Sentinel, November 24, 2006<br>*Chain Links Greece, Italy to Knox By Way of Illinois, N.C.*<br>Re: "Other Niro's offerings include Philly cheese steak and cod fish sandwiches, a pizza puff . . ." | Foundation, authenticity, hearsay |
| DX616 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, September 18, 2006<br>*Best Bets*<br>Re: "Make amends at The Ashland with 50 cent Bud Light drafts, $1 pizza puffs..." | Foundation, authenticity, hearsay |
| DX617 | Westlaw's NewsRoom Database Article<br>Daily Southtown, September 15, 2006<br>*Snackville Junction Still a Delight For All*<br>Re: "Appetizers -- classic stuff such as mozzarella sticks, pizza puffs, breaded mushrooms, etc. . ." | Foundation, authenticity, hearsay |
| DX618 | Westlaw's NewsRoom Database Article<br>Merrillville Post-Tribune, July 7, 2006<br>*Rounders Stadium Grill in Dyer is All About Baseball*<br>Re: "The cheese bricks resembled pizza puffs filled with flavorful melted cheeses." | Foundation, authenticity, hearsay |
| DX619 | Westlaw's NewsRoom Database Article<br>Oak Leaves, June 28, 2006 | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
|  | *The Little Shop That Does Big Business*<br>Re: "In addition to ice cream, the shop sells a dozen food items, including hamburgers; fries; hot dogs; and pizza puffs." |  |
| DX620 | <u>Westlaw's NewsRoom Database Article</u><br>Chicago Tribune, June 25, 2006<br>*At the Canine Bakery All Treats Are Good Treats, Including the Human-grade*<br>Re: "We started at Galloping Gourmutts, where we planned to conduct a rigorous taste test, to compare, say, the mailman shaped crisp to the human-grade pizza puff." | Foundation, authenticity, hearsay |
| DX621 | <u>Westlaw's NewsRoom Database Article</u><br>Chicago Tribune, May 26, 2006<br>*Get to Know Warwick by Downing a Dog*<br>Re: "I'm not sure if the singer is a fan of pizza puffs, . . . It also fit in with my longstanding policy of ordering a pizza puff whenever it's on the menu." | Foundation, authenticity, hearsay |
| DX622 | <u>Westlaw's NewsRoom Database Article</u><br>Chicago Tribune, March 30, 2006<br>*The boys are back in town!*<br>Re: "You better like pie with your brew: Food is limited to pizza puffs ($2 each) and pizzas in non-puff form ($10 for a large)." | Foundation, authenticity, hearsay |
| DX623 | <u>Westlaw's NewsRoom Database Article</u><br>Milwaukee Journal Sentinel, March 24, 2006<br>*NO RSVP NEEDED: Room 434*<br>Re: "You can get mac n cheese . . . or pizza puffs, which are calzones filled with meat or veggies ($10)." | Foundation, authenticity, hearsay |
| DX624 | <u>Westlaw's NewsRoom Database Article</u><br>Journal – Gazette, March 12, 2006<br>*A late bite on the town Night owls, bar-goers fix food cravings at downtown eateries*<br>Re: "The only item lacking? Pizza. (Although the "pizza puff," a tomato sauce, pepperoni and cheese concoction, wrapped in | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | puffed pastry, comes pretty close.)" | |
| DX625 | Westlaw's NewsRoom Database Article<br>Merrillville Post-Tribune, February 3, 2006<br>*It's time to put some strings on food stamp entitlement*<br>Re: "But as I was asking other families to help feed me, I didn't expect to shop for Snickers bars and pizza puffs, but food to help me and my babies thrive." | Foundation, authenticity, hearsay |
| DX626 | Westlaw's NewsRoom Database Article<br>Daily Herald, January 13, 2006<br>*Focused on success, Blanchard thrives at Mount Union*<br>Re: "Derek Blanchard is a few pizza puffs shy of 300 pounds and yet newspaper photographers have difficulty seeing him." | Foundation, authenticity, hearsay |
| DX627 | Westlaw's NewsRoom Database Article<br>Daily Herald, August 27, 2005<br>*Lake County in 60 seconds*<br>Re: "Next week, the school's cafeteria will sell pizza puffs, bacon cheeseburgers, meatball subs and corn dogs." | Foundation, authenticity, hearsay |
| DX628 | Westlaw's NewsRoom Database Article<br>Grand Rapids Press, July 14, 2005<br>*Ucello's Ristorante in Walker offers vaired menu*<br>Re: "Even bread has its own category, with seven types of bread-style appetizers, from bruschetta ($6.99) and cheese bread sticks ($5.99) to pizza puffs ($4.49)." | Foundation, authenticity, hearsay |
| DX629 | Westlaw's NewsRoom Database Article<br>Chicago Sun-Times, June 10, 2005<br>*Drop zone // Wrigleyville*<br>Re: "Wrigleyville Dogs is the place to go if you want to down a burger before the game, or snack on some pizza puffs before heading home." | Foundation, authenticity, hearsay |
| DX630 | | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
|  | Westlaw's NewsRoom Database Article<br>Chicago Sun Times, April 10, 2005<br>*Hope springs eternal at the old ballpark*<br>Re: "Each concession stand seemed to offer something different. . .from Philly cheesesteaks to grilled chicken sandwiches to pizza puffs and pepperoni calzones." |  |
| DX631 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, March 23, 2005<br>*Burger battle heats up - again*<br>Re: "Five chicken options are available . . . among other options that include hot dogs and pizza puffs." | Foundation, authenticity, hearsay |
| DX632 | Westlaw's NewsRoom Database Article<br>Chicago Sun Times, February 25, 2005<br>*Drop Zone*<br>Re: "Below Flash Taco sits Underdog, a fun subterranean spot to enjoy typical snackshop fare like charred cheddar Polish dogs, chicken wings and pizza puffs." | Foundation, authenticity, hearsay |
| DX633 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, November 12, 2004<br>*Buongiorno Cafe*<br>Re: "Try the individual-sized capricciosa, topped with mozzarella, prosciutto, capers, artichoke hearts, mushrooms and Kalamata olives ($10), or really indulge with a panzerotti, a giant pizza puff stuffed with the same goodies ($9)." | Foundation, authenticity, hearsay |
| DX634 | Westlaw's NewsRoom Database Article<br>Milwaukee Journal Sentinel, October 10, 2004<br>*Playground potluck*<br>Re: "Pepperoni Pizza Puffs<br>1 sheet puff pastry<br>30 slices pepperoni<br>1 cup tomato/pizza sauce . . ." | Foundation, authenticity, hearsay |
| DX635 | Westlaw's NewsRoom Database Article | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | Algonquin countryside, May 27, 2004<br>*World comes to library at students' cultural fair*<br>Re: "Dressed like Caesar, Carpentersville resident Ronak Desai peddled pizza puffs to library patrons who stopped at his "Italy" booth to learn facts and get their homemade passports stamped." | |
| DX636 | Westlaw's NewsRoom Database Article<br>Chicago Tribune,<br>*Barbara Ann's BBQ*<br>Re: "Side orders, such as spaghetti, pizza puffs and French fries, are unremarkable and best avoided unless you're looking for a prop to soak up the delicious sauce." | Foundation, authenticity, hearsay |
| DX637 | Westlaw's NewsRoom Database Article<br>Denver Rocky Mountain News, April 23, 2004<br>*Nibbles*<br>Re: "According to our sources, Chicago restaurant in Lakewood serves deep-fried cheese and sausage pizza puffs." | Foundation, authenticity, hearsay |
| DX638 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, April 9, 2004<br>*Suburb embraces flavor of Mexico at taquerias and beyond*<br>Re: "At Fruiti Taco (1 N. Broadway), look beyond the Philly cheesesteak and pizza puffs to, say, a gordita stuffed with nopales (cactus strips) . . ." | Foundation, authenticity, hearsay |
| DX639 | Westlaw's NewsRoom Database Article<br>Milwaukee Journal Sentinel, March 3, 2004<br>*Milwaukee Police Report*<br>Re: "General Custard, 3385 W. Fiebrantz Ave., was burglarized at 5:30 p.m Feb 23. Pizza puffs, steaks, light covers and light bulbs were stolen." | Foundation, authenticity, hearsay |
| DX640 | Westlaw's NewsRoom Database Article | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | Chicago Tribune, January 16, 2004<br>*The lowdown on Chinatown*<br>Re: "It's open much later than most businesses in Chinatown . . . and frequented by teenagers and college students who hang out, snack on pizza puffs and play board games." | |
| DX641 | Westlaw's NewsRoom Database Article<br>Chicago Sun-Times, December 7, 2003<br>*Readers speak out when talk turns to good eating outdoors*<br>Re: "Huge beef sandwiches and their signature pizza puff, the size of a football!" | Foundation, authenticity, hearsay |
| DX642 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, October 12, 2003<br>*An island in the city*<br>Re: "She admits there isn't much to do in the Island, though she'll gladly rave about the pizza puffs served at Albano's Pizza, on the south side of Roosevelt Road." | Foundation, authenticity, hearsay |
| DX643 | Westlaw's NewsRoom Database Article<br>San Antonio Express-News, August 20, 2003<br>Section: Food<br>Cheap Thrills: Phyllo Pizza Puffs | Foundation, authenticity, hearsay |
| DX644 | Westlaw's NewsRoom Database Article<br>Milwaukee Journal Sentinel, July 31, 2003<br>*Traditional, Contemporary Culture Go Hand in Hand*<br>Re: "But we also got some basic American stuff -- hot dogs, hamburgers, pizza puffs, sub sandwiches -- to keep the kids happy." | Foundation, authenticity, hearsay |
| DX645 | Westlaw's NewsRoom Database Article<br>Daily Herald, July 16, 2003<br>*Can you believe it? Star-crosssed White Sox bungle again.*<br>Re: "Honestly, this team could take the pleasure out a steaming-hot pizza puff at 3 a.m." | Foundation, authenticity, hearsay |
| DX646 | | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | Westlaw's NewsRoom Database Article Daily Herald, June 17, 2003 *Beauty secrets* Re: "Favorite pig-out food: Cheeseburgers and pizza puffs" | |
| DX647 | Westlaw's NewsRoom Database Article Miami Herald, May 11, 2003 *Husband-Wife team opens not-your-average pizza joint* Re: "Pizza puffs, which are pizza dough stuffed with spicy ground beef and cheese then deep fried, are another favorite." | Foundation, authenticity, hearsay |
| DX648 | Westlaw's NewsRoom Database Article Chicago Tribune, April 23, 2003 *Tea Leaf Caf* Re: "But the menu board behind the counter is essentially a list of America's greatest fast-food hits: hamburgers, hot dogs, corn dogs, buffalo wings, pizza puffs and popcorn shrimp." | Foundation, authenticity, hearsay |
| DX649 | Westlaw's NewsRoom Database Article Chicago Sun-Times, December 12, 2002 *Helpful fourth-grader doesn't ask for much* Re: "He will also play with his toys and eat pizza puffs." | Foundation, authenticity, hearsay |
| DX650 | Westlaw's NewsRoom Database Article Chicago Tribune, October 23, 2002 *Lambs Farm wears a second hat* Re: "The menu includes chicken fingers, hamburgers, pizza puffs or hot dogs." | Foundation, authenticity, hearsay |
| DX651 | Westlaw's NewsRoom Database Article Atlanta Journal and Constitution, September 20, 2002 *Turning tables: Maxwell Street Café's a tasty trip to the Windy City* Re: "Maxwell Street Cafe, open since early July, serves the same fare that Danny Dogs, now closed, offered and more, including pizza | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | puffs with<br>different fillings . . ." | |
| DX652 | Westlaw's NewsRoom Database Article<br>Indianapolis Star, July 5, 2002<br>*Local institution maintains knack for serving up good drive-in fare*<br>Re: "The Watsons also inserted pizza puffs ($2.20) into the menu. Sure, they were premade by a vendor, but Mug-N-Bun knew how to deep-fry the turnovers just right." | Foundation, authenticity, hearsay |
| DX653 | Westlaw's NewsRoom Database Article<br>Pittsburgh Post-Gazette, November 27, 2001<br>*The craving season*<br>Re: "For Sept. 9 through Oct. 7, sales of frozen appetizers and snack rolls -- frozen pizza puffs, egg rolls and other bite-sized goodies -- were up 35 percent from the same time last year." | Foundation, authenticity, hearsay |
| DX654 | Westlaw's NewsRoom Database Article<br>Wichita Eagle, November 21, 2001<br>*Dillons' wintry warehouse turns out turkeys*<br>Re: "This week it is packed to the roof with Thanksgiving turkeys, potatoes, ears of corn and frozen pies, along with the normal fare of lettuce, milk and frozen sausage pizza puffs." | Foundation, authenticity, hearsay |
| DX655 | Westlaw's NewsRoom Database Article<br>Fort Wayne News Sentinel<br>*Food for thought*<br>Re: "Students at Bishop Luers can choose from the salad bar, a pot of fresh soup and an a la carte line that offers turkey wraps, peanut butter and jelly sandwiches or pizza puffs." | Foundation, authenticity, hearsay |
| DX656 | Westlaw's NewsRoom Database Article<br>Birmingham News, October 5, 2001<br>*Hot Diggety Dog: New to town, Lulu's is already a winner*<br>Re: "The meatball and Italian beef sandwiches are large, and two not-so- | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | ravenous diners might consider splitting a sandwich . . . or a Chicago pizza puff, a warm, flaky pastry pocket stuffed with mozzarella, pizza sauce and sausage." | |
| DX657 | Westlaw's NewsRoom Database Article South Florida Sun-Sentinel *Kids give sweet recipes for Rosh Hashana* Re: "The Kosher Palette . . . features 300 recipes for snacks and main dishes including pizza puffs, chicken stock and corn bread." | Foundation, authenticity, hearsay |
| DX658 | Westlaw's NewsRoom Database Article Daily Herald, July 25, 2001 *High school junior cooks outside the box* Re: "She particularly enjoyed Specialty Foods class where she built a pizza puff the size of "a really giant calzone," with cheese and sauce inside." | Foundation, authenticity, hearsay |
| DX659 | Westlaw's NewsRoom Database Article Daily Herald, March 14, 2001 *Helping Hands: Getting your kids involved with age-appropriate cooking skills* Re: "Her two children have been helping in the kitchen since they were tykes and she and her daughter even wrote a cookbook, "I Made It Myself! Mud Cups, Pizza Puffs and Over 100 Other Fun and Healthy Recipes for Kids to Make" (1998 John Wiley, $13.95)." | Foundation, authenticity, hearsay |
| DX660 | Westlaw's NewsRoom Database Article Chicago Tribune, February 18, 2001 *It's a strike* Re: "Typical grilled and fried fare--burgers, dogs, brats and pizza puffs--that somehow tastes a wee bit better than you'll find at your nearby greasy spoon." | Foundation, authenticity, hearsay |
| DX661 | Westlaw's NewsRoom Database Article Chicago Tribune, October 8, 2000 *Someone's in the kitchen with Sandy* | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | Re: "After her mom agreed, they asked friends and children of relatives and neighbors to submit their favorite recipes for "I Made It Myself: Mud Cups, Pizza Puffs and Over 100 Other Healthy Recipes for Kids to Make" (John Wiley and Sons, $13.95)." | |
| DX662 | Westlaw's NewsRoom Database Article Columbus Dispatch, March 23, 2000 *Dave & Busters scores for Sunday brunch, too* Re: "A plate of seedless flame grapes with a side of bite-size pizza puffs kept things orderly until I could load plates from the buffet." | Foundation, authenticity, hearsay |
| DX663 | Westlaw's NewsRoom Database Article Naples Daily News, February 9, 2000 *Healthy dining* Re: "I was delighted with Joey's calzone, a version of pizza which looks like a turnover and is known in the trade as a pizza puff." | Foundation, authenticity, hearsay |
| DX664 | Westlaw's NewsRoom Database Article Chicago Tribune, April 23, 1999 *Pizza may make comeback at area McDonald's* Re: "Some McDonald's franchisees in the Chicago area and nationally have sold pizza, including a unit in Rogers Park that recently marketed a pizza puff described by a colleague as "quite delicious."" | Foundation, authenticity, hearsay |
| DX665 | Westlaw's NewsRoom Database Article Chicago Tribune, January 10, 1999 *Hot dogs in pajamas?* Re: ""I Made It Myself" contains recipes such as Bug Juice, Popsicle Meatballs, Hot Dogs in Pajamas, Fruit Soup, Mud Cups and Pizza Puffs." | Foundation, authenticity, hearsay |
| DX666 | Westlaw's NewsRoom Database Article AP Online, October 19, 1998 | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | *Fast-food giant's third quarter meets Wall Street expectations*<br>Re: "In New York City, for instance, a vegetarian sandwich is on at least one store menu. Pizza puffs and breakfast bagels are being sold elsewhere . . ." | |
| DX667 | Westlaw's NewsRoom Database Article<br>Chicago Sun-Times, October 7, 1998<br>*A cookbook just for children*<br>Re: "But with safety rules in mind, kids can have a grand time turning out recipes like the tuna fish wraps and pizza puffs included here." | Foundation, authenticity, hearsay |
| DX668 | Westlaw's NewsRoom Database Article<br>Chicago Sun-Times, October 7, 1998<br>*Picky, picky, picky: Best advice for parents of fussy eaters Relax*<br>Re: "Pizza puffs: MAKES 8 PUFFS<br>Nonstick cooking spray<br>1 (8-ounce) package of refrigerated crescent-roll dough (makes 8 rolls) . . ." | Foundation, authenticity, hearsay |
| DX669 | Westlaw's NewsRoom Database Article<br>Wisconsin State Journal, September 17, 1998<br>*Pavlov's really makes a doggone good pizza*<br>Re: "The nuggets come in different shapes and sizes, mostly cut on a diagonal, and taste like unsweetened doughnuts. Forget icing, these pizza puffs work well dipped in Pavlov's tangy pizza sauce." | Foundation, authenticity, hearsay |
| DX670 | Westlaw's NewsRoom Database Article<br>Tampa Tribune, September 16, 1998<br>*2 all-beef patties, special sauce . . . for 49 cents*<br>Re: "Some McDonald's will be offering pizza puffs, vegetarian sandwiches, breakfast bagels and McFlurry ice cream treats." | Foundation, authenticity, hearsay |
| DX671 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, August 21, 1998 | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 59**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | *Basketball fans can imagine they're MJ*<br>Re: "Melissa, for example, suggested using refrigerated crescent rolls and turning them into the shapes of animals. The recipe is called "Pig Rolls." Other recipes include "Mud Cups," "Pizza Puffs" and "Omelette Ole."" | |
| DX672 | <u>Westlaw's NewsRoom Database Article</u><br>Fresno Bee, August 5, 1998<br>*She wrote the book on kids' cooking*<br>Re: "It's "I Made It Myself! Mud Cups, Pizza Puffs and Over 100 Other Fun and Healthy Recipes for Kids to Make" (Chronimed Publishing; $13.95)." | Foundation, authenticity, hearsay |
| DX673 | <u>Westlaw's NewsRoom Database Article</u><br>Pittsburgh Post-Gazette, May 4, 1997<br>*Picky, picky! With the decline of the clean plate club . . .*<br>Re: "Cheese Pizza Puffs are served with a Chocolate Orange Frosty drink . . ." | Foundation, authenticity, hearsay |
| DX674 | <u>Westlaw's NewsRoom Database Article</u><br>San Antonio Express-News<br>*Fiesta '97*<br>Re: "There were tamales, crawfish etouffee, funnel rolls, armadillo eggs (for NIOSA novices, that's stuffed jalape os) pizza puffs, egg rolls and fried frogs' legs." | Foundation, authenticity, hearsay |
| DX675 | <u>Westlaw's NewsRoom Database Article</u><br>Cincinnati Post, March 5, 1997<br>*From park to kitchen, this cookbook has it all*<br>Re: "Other enticing recipes in the children's chapter include Alphabet Soup, Mighty Monkey Shake . . . and Pizza Puffs (a slick trick with canned refrigerator biscuits)." | Foundation, authenticity, hearsay |
| DX676 | <u>Westlaw's NewsRoom Database Article</u><br>Fort Wayne News Sentinel, March 8, 1994<br>*Wild Hare's new owner to create casual atmosphere* | Foundation, authenticity, hearsay |

<u>**Defendant's Exhibit List – Pg. 60**</u>

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | Re: "Gyros Express, 1530 Coliseum Blvd. N. Jim Belavilas' Greek and American restaurant serves pastries, Texas-style ribs, Italian beef sandwiches, hot dogs and pizza puffs. The phone number is 423-3664." | |
| DX677 | Westlaw's NewsRoom Database Article St. Louis Post-Dispatch, December 6, 1993 *Cheese Pizza Puffs Are a Nutritious Snack* Re: "THESE PIZZA PUFFS are made by wrapping cubes of calcium-rich mozzarella cheese and a sprinkling of oregano and garlic in refrigerated biscuit dough." | Foundation, authenticity, hearsay |
| DX678 | Westlaw's NewsRoom Database Article Miami Herald, December 2, 1993 *Surviving the Holidays* Re: "PIZZA PUFFS Tuck a cube of mozzarella cheese into a refrigerated biscuit dough wrapper, brush with pizza sauce, then bake and serve for a quick, calcium-packed snack.9." | Foundation, authenticity, hearsay |
| DX679 | Westlaw's NewsRoom Database Article Long Beach Press-Telegram, September 23, 1993 *Puffy Pizzas Keeps Kids Happy and Healthy* Re: "These Pizza Puffs are made by wrapping cubes of calcium-rich mozzarella cheese and a sprinkling of oregano and garlic in refrigerated biscuit dough." | Foundation, authenticity, hearsay |
| DX680 | Westlaw's NewsRoom Database Article Chicago Sun-Times, June 25, 1993 *Taste of Chicago* Re: "HOME RUN INN PIZZA: Six-inch Sausage Pizza; Six-inch Cheese Pizza; Six-inch Pepperoni Pizza; Stromboli (Pizza puff stuffed with broccoli, mushrooms, mozarella cheese and marinara sauce)." | Foundation, authenticity, hearsay |
| DX681 | Westlaw's NewsRoom Database Article Chicago Tribune, April 11, 1993 | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | *Haute Dogs*<br>Re: "Outside the kitchen, there are enough tables to keep the eat-in traffic that comes from "up and down Milwaukee Avenue" comfortably seated, though a fair amount of Max's customers order . . . pizza puffs and cheese fries to go.." | |
| DX682 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, April 9, 1993<br>*The Bite Choice*<br>Re: "Billed this year as the "Original Knee-High Breakfast Buffet," it will feature bunny burgers, mini-waffles, pizza puffs, chicken nuggets and ice cream." | Foundation, authenticity, hearsay |
| DX683 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, November 3, 1991<br>*The Lunch Bunch*<br>Re: "Every once in a while they have a request for the latest fad, like chicken nuggets. Pizza puffs (a sort of folded pizza sandwich) they wanted one time, and they wanted onion rings,' she said." | Foundation, authenticity, hearsay |
| DX684 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, October 29, 1991<br>*Local Notables Cook Up Regional Feast at Benefit*<br>Re: "Today, Laura is a healthy, active 7-year-old. She takes ballet lessons, plays soccer and sings in the church choir. She also makes a mean pizza puff." | Foundation, authenticity, hearsay |
| DX685 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, September 12, 1991<br>*If You Like Their Pizza, You'll Love Their Pizza Puffs*<br>Re: "Two things about Bill`s Frozen Pizza Puffs speak quality. One is the purity of the ingredients. The other is the puffs must be baked in a conventional oven, not a microwave." | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 62**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX686 | Westlaw's NewsRoom Database Article<br>Chicago Tribune, July 19, 1991<br>*Riding the Rides*<br>Re: "Concessions: Hot dogs and corn dogs, hamburgers and cheeseburgers, chicken patties, pizza puffs, french fries andsnow cones are available, with prices topping out at $3.25 for a double-cheeseburger.." | Foundation, authenticity, hearsay |
| DX687 | Westlaw's NewsRoom Database Article<br>San Francisco Examiner, October 31, 1990<br>*Local Entrepreneur Reinvents the Pizza*<br>Re: "In between serving traditional pizza, she developed her pizza puffs, a hearty 10-ounce product that resembles a well-stuffed dumpling." | Foundation, authenticity, hearsay |
| DX688 | Westlaw's NewsRoom Database Article<br>Chicago Sun-Times, March 10, 1989<br>*The Right Things to Eat*<br>Re: "Your Diet Dropout List should include "cruel foods" such as corn dogs, pizza puffs, sugar doughnuts, butter, dairy products, high-fat meats and just about any member of the junk food family." | Foundation, authenticity, hearsay |
| DX689 | Westlaw's NewsRoom Database Article<br>Chicago Sun-Times, October 30, 1987<br>*Stuffed with Goodness: Panzarotti and Calzone Gather Reader Raves*<br>Re: "When my sister and I first experienced this monstrous pizza puff, our first thought was, what the heck did we order?" | Foundation, authenticity, hearsay |
| DX690 | Westlaw's NewsRoom Database Article<br>Chicago Sun-Times, October 9, 1987<br>*A Tasty Team: Panzarotti and Calzone Are Stuffed with Goodness*<br>Re: "So it follows that the panzarotti - or homemade pizza puff as Ricobene's calls it - is powerfully good eating, too." | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 63**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX691 | <u>Westlaw's NewsRoom Database Article</u><br>Chicago Sun-Times, September 15, 2016<br>*Chicago's Freddy Rodriguez Totally Psyched for "Bull" Role*<br>Re: "My mom got paid on Fridays and she'd give me three bucks and I'd run across the street and get fries and just soak them in ketchup, and I'd get pizza puffs to go with them." | Foundation, authenticity, hearsay |
| DX692 | Canton Observer & Eccentric, May 20, 1976<br>*Plymouth Community School Lunch Menus*<br>Re: Pizza Puff offered on menu | Foundation, authenticity, hearsay |
| DX693 | Chicago Pizza Club: Freddie's [Meeting #113]<br>*CPC Invaded Freddies aka Fabulour Freddies Italian Eatery*<br>September 22, 2013 | Foundation, authenticity, hearsay |
| DX694 | Chicago Pizza Club: Albanos Pizzeria [Meeting #53]<br>*CPC Invaded Albano's*<br>September 22, 2013 | Foundation, authenticity, hearsay |
| DX695 | Viva Pizzeria – www.vivapizzapa.com<br>*Featured Menu*<br>Re: "A few of our specialties are The Original Zeppoles, Pizza Puffs . . ."<br>"Pizza puffs are a spin on traditional pizza and stromboli. They are filled with all of our favorite pizza toppings, rolled, cooked and served with your choice of sauce!" | Foundation, authenticity, hearsay |
| DX696 | Openings & Closings<br>*Dream Café Brings Healthy, Creative Dishes to 'Pizza Puff'-Filled S. Side*<br>*January 20, 2015* | Foundation, authenticity, hearsay |
| DX697 | Kane County Chronicle<br>January 20, 2016<br>*Taste of the Town: Couple opens Romano* | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | *Mercato Italiano in St. Charles* | |
| DX698 | Invisible Oranges<br>Consuming Impulse: Albano's pizza puff<br>November 30, 2010 | Foundation, authenticity, hearsay |
| DX699 | Dan vs. Food One man's journey to experience the best restaurants there are<br>May 7, 2012 | Foundation, authenticity, hearsay |
| DX700 | Connecticut Post<br>December 5, 2012<br>*Stratford's Windmill Tavern to reopen before Christmas* | Foundation, authenticity, hearsay |
| DX701 | WSJ.com<br>*Most Unique Dishes and Cuisines for 25 American Cities* | Foundation, authenticity, hearsay |
| DX702 | Talking Business<br>January 22, 2017<br>*Smiley's pizza puffs are back at Puff Paradise* | Foundation, authenticity, hearsay |
| DX703 | Native Sun News Today<br>May 4, 2016<br>*Reminiscing about the pizza puffs at Smiley's*<br>Grouchy Gourmet | Foundation, authenticity, hearsay |
| DX704 | Rockford College<br>What's on the Menu? | Foundation, authenticity, hearsay |
| DX705 | Lake Geneva County Meals<br>May 28, 2013<br>Pizza Puffs | Foundation, authenticity, hearsay |
| DX706 | Facebook<br>January 7, 2016<br>Tasty – Pizza Puff Pastry Twists | Foundation, authenticity, hearsay |
| DX707 | Metzger Albee<br>*Make Video a Bigger Part of your Social Strategy* | Foundation, authenticity, hearsay |
| DX708 | Family Food Access Report<br>*"When We Have Better, We Do Better"*<br>December 2010 | Foundation, authenticity, hearsay |
| DX709 | Living Las Vegas<br>October 1, 2010<br>*Vegas Values: Windy City Classics* | Foundation, authenticity, hearsay |
| DX710 | Novablog 2: The Squeakquel<br>June 19, 2016 | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 65**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
|  | *Kojak's Pizza Puff Review* |  |
| DX711 | Girls on Food<br>August 5, 2015<br>*Like a Big Pizza Pie: Julianne's Chicago Trip Part 2* | Foundation, authenticity, hearsay |
| DX712 | Food Industry News<br>July 2015 | Foundation, authenticity, hearsay |
| DX713 | Food Industry News<br>August 2015 | Foundation, authenticity, hearsay |
| DX714 | Northern Now<br>Spring 2015<br>*The Taste You Remember* | Foundation, authenticity, hearsay |
| DX715 | USA Today<br>March 2, 2014<br>*Unique McDonald's breakfasts around the world* | Foundation, authenticity, hearsay |
| DX716 | Travel Pulse<br>September 21, 2016<br>*The 5 Best Pizzas in Chicago* | Foundation, authenticity, hearsay |
| DX717 | Serious Eats<br>*Burger Day 4 in Chicago: High Brow, Low Brow, and Delicious*<br>Daniel Zemans | Foundation, authenticity, hearsay |
| DX718 | Serious Eats<br>*Gallery: Serious Eats Neighborhood Guids: Jeff Mauro's Guide to Elmwood Park*<br>Nick Kindelsperger | Foundation, authenticity, hearsay |
| DX719 | The Chicago Bucket List<br>Truffle Pizza Puffs & Beyond | Foundation, authenticity, hearsay |
| DX720 | Tripadvisor<br>*"Best Pizza Puff in the world!"*<br>Review of Albano's Pizzeria | Foundation, authenticity, hearsay |
| DX721 | Serious Eats<br>*Albano's Pizzeria in Cicero: The Biggest and Best Pizza Puff in Chicago*<br>Daniel Zemans | Foundation, authenticity, hearsay |
| DX722 | Chicago's Best<br>March 23, 2015<br>*Chicago's Best of the Southland: The Dirty Sock*<br>Molly Shanks | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 66**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX723 | Barbie's Pizza Puffs Game<br>A free online game for girls | Foundation, authenticity, hearsay |
| DX724 | Puff Truck – Pizza Puff Food Truck | Foundation, authenticity, hearsay |
| DX725 | YouTube<br>The Mystery of the Pizza Puff | Foundation, authenticity, hearsay |
| DX726 | Google Books<br>Just Kill Me<br>Adam Selzer<br>Simon and Schuster, August 30, 2016 | Foundation, authenticity, hearsay |
| DX727 | Cooking Games<br>Winnie's Pizza Puff Pinwheels | Foundation, authenticity, hearsay |
| DX728 | Whole Foods<br>Whole Kids Activities<br>Do you have a budding chef in your family? | Foundation, authenticity, hearsay |
| DX729 | Facebook<br>Puff Paradise<br>February 10 | Foundation, authenticity, hearsay |
| DX730 | Poptripica Help Blog<br>PHB Sneak Peeks: PoptropiCon confirmed!<br>July 16, 2014 by HPUTERPOP | Foundation, authenticity, hearsay |
| DX731 | 123RF<br>Pizza puff stock photos and images | Foundation, authenticity, hearsay |
| DX732 | Amazon.com<br>Smart Planet MDM-3 Donut Hole Maker<br>By Smart Planet | Foundation, authenticity, hearsay |
| DX733 | Amazon.com<br>Gourmet Trends Perfect Pancake Puff<br>By Gourmet Trends | Foundation, authenticity, hearsay |
| DX734 | Amazon.com<br>Camp Check Pocket Puff Cooking Iron<br>One Color, One Size<br>By Camp Chef | Foundation, authenticity, hearsay |
| DX735 | Amazon.com<br>MSD Premium Samsung Galaxy S7 Edge<br>Flip Pu Leather Wallet Case IMAGE<br>21087486 Puff pizzas with mozzarella cheese<br>cherry tomatoes and baby basil Shallow dof<br>By MSD | Foundation, authenticity, hearsay |
| DX736 | Amazon.com<br>MSD Natural Rubber Gaming Mousepad Puff<br>pizzas with mozzarella cheese cherry | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 67**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| | tomatoes and baby basil Viewed IMAGE 21685131 By MSD | |
| DX737 | Amazon.com MSD Natural Rubber Round Coasters IMAGE 21087486 Puff pizzas with mozzarella cheese cherry tomatoes and baby basil Shallow dof By MSD | Foundation, authenticity, hearsay |
| DX738 | Dreamstime Pizza Puff Stock Photo | Foundation, authenticity, hearsay |
| DX739 | Fandom powered by Wikia World Records Hey Arnold Wiki | Foundation, authenticity, hearsay |
| DX740 | General Mills with Whole Grain first ingredient Reese's Puffs | Foundation, authenticity, hearsay |
| DX741 | Trademarks Trademark Electronic Search System (TESS) Pizza Puffs | Foundation, authenticity, hearsay |
| DX742 | Classic Cream Puffs www.marthastewart.com | Foundation, authenticity, hearsay |
| DX743 | CHEETOS Puffs Cheese Flavored Snacks www.fritolay.com | Foundation, authenticity, hearsay |
| DX744 | General Mills Cocoa Puffs www.afrugalchick.com | Foundation, authenticity, hearsay |
| DX745 | Nature's Path Rice Puffs 6 oz. bag A light and crunchy way to enjoy the goodness of brown rice. | Foundation, authenticity, hearsay |
| DX746 | Bell Brand Pizza Puffs Bell Brand Foods, Ltd Los Angeles | Foundation, authenticity, hearsay |
| DX747 | A Sampler of things: Bell Brand Potato Chips | Foundation, authenticity, hearsay |
| DX748 | Italco Food Products, Inc. All in Good Taste… www.italco.com | Foundation, authenticity, hearsay |
| DX749 | Wikipedia Cheese Puffs From Wikipedia, the free encyclopedia | Foundation, authenticity, hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX750 | Herm's Hot Dog Palace<br>Mustard Happens…<br>www.hermspalace.com | Foundation, authenticity, hearsay |
| DX751 | Yelp<br>Bub's Place | Foundation, authenticity, hearsay |
| DX752 | Cibo Racconto<br>Rosemont's Best Rated Italian Restaurant<br>www.cibo.racconto.com | Foundation, authenticity, hearsay |
| DX753 | Sensible Portions<br>Veggie Puffs<br>Baked Corn Puffs<br>Made with organic corn<br>Walmartimages.com | Foundation, authenticity, hearsay |
| DX754 | When it's more than OK. It's<br>O-Ke-Doke<br>Corn Puffs<br>Jays<br>Walmartimages.com | Foundation, authenticity, hearsay |
| DX755 | Pirate Brands Pirates Booty<br>New York Pizza<br>4 oz Bags, 12 pk<br>www.soap.com | Foundation, authenticity, hearsay |
| DX756 | Manu's Menu<br>Curry Puffs<br>September 12, 2011 by Manu<br>www.manusmenu.com | Foundation, authenticity, hearsay |
| DX757 | Deep Fried Crab Puffs recipe by<br>Southern.Crockpot<br>ifood.tv | Foundation, authenticity, hearsay |
| DX758 | Deep Fried Mutton Puffs recipe by admin<br>ifood.tv | Foundation, authenticity, hearsay |
| DX759 | Deep Fried Puffs recipe by Natural.Foodie<br>ifood.tv | Foundation, authenticity, hearsay |
| DX760 | Fried Tendon Puffs<br>ChefSteps<br>www.chefsteps.com | Foundation, authenticity, hearsay |
| DX761 | Puff-Puff (Deep fried dough)<br>Author: AfricanBites<br>www.africanbites.com | Foundation, authenticity, hearsay |
| DX762 | H-E-B Puffs<br>Cheese Flavored Snack Botana de Maiz<br>Deep Dish Pizza Flavored | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 69**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX763 | Cheetos Puffs Cheezy Pizza<br>www.images.mentalfloss.com | Foundation, authenticity, hearsay |
| DX764 | Simply Balances organic baked corn puffs white cheddar<br>www.target.scene7.com | Foundation, authenticity, hearsay |
| DX765 | Shearer's Cheese Corn Puffs<br>www.shearers.com | Foundation, authenticity, hearsay |
| DX766 | Barbara's Cheese Puffs Original<br>www.images-iherb.com | Foundation, authenticity, hearsay |
| DX767 | Nicks Baked Cheese Puffs Made with Real Cheese<br>www.nickschips.com | Foundation, authenticity, hearsay |
| DX768 | Walmart.com<br>Medallion Cheese Puffs Cheese Flavored Snacks<br>10 oz. | Foundation, authenticity, hearsay |
| DX769 | Happyfamilybrands.com<br>Happy Baby<br>Organic Superfood Puffs Whole Grain Finger Food Snacks<br>IL TACO_470 | Foundation, authenticity, hearsay |
| DX770 | www.sproutorganicfoods.com<br>Sprout Organic Foods<br>Organic Baby Food: Maple Cinnamon Quinoa Puffs – Baby Snack<br>IL TACO_501 | Foundation, authenticity, hearsay |
| DX771 | Gerber Organic Puffs<br>Apple<br>Naturally flavored with other natural flavors<br>IL TACO_512 | Foundation, authenticity, hearsay |
| DX772 | Gerber Organic Puffs<br>Green Veggies<br>Naturally flavored with other natural flavors<br>IL TACO_514 | Foundation, authenticity, hearsay |
| DX773 | Gerber Puffs<br>Apple Cinnamon<br>Naturally flavored with other natural flavors<br>IL TACO_520 | Foundation, authenticity, hearsay |
| DX774 | Gerber Puffs<br>Banana<br>Naturally flavored with other natural flavors<br>IL TACO_522 | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 70**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX775 | Gerber Puffs<br>Blueberry<br>Naturally flavored with other natural flavors<br>IL TACO_524 | Foundation, authenticity, hearsay |
| DX776 | Gerber Puffs<br>Peach<br>Naturally flavored with other natural flavors<br>IL TACO_526 | Foundation, authenticity, hearsay |
| DX777 | Gerber Puffs<br>Strawberry Apple<br>Naturally flavored with other natural flavors<br>IL TACO_528 | Foundation, authenticity, hearsay |
| DX778 | Gerber Puffs<br>Sweet Potato<br>Naturally flavored with other natural flavors<br>IL TACO_531 | Foundation, authenticity, hearsay |
| DX779 | Gerber Puffs<br>Vanilla<br>Naturally flavored with other natural flavors<br>IL TACO_534 | Foundation, authenticity, hearsay |
| DX780 | www.plumorganics.com<br>Super Puffs<br>Super purples: blueberry with purple sweet potato<br>IL TACO_557 | Foundation, authenticity, hearsay |
| DX781 | Defendant El-Greg's Request for Admission from ILTACO | |
| DX782 | ILTACO's Responses to Defendant El-Greg's First Request for Admission from ILTACO | |
| DX783 | Trademark Electronic Search System Printout for the term "PIZZA PIES™ (PUFFS)" (Dkt. No. 111-2) | Foundation, authenticity, hearsay |
| DX784 | ILTACO's Website and Retail Packaging (Dkt. No. 111-3) | |
| DX785 | Printouts from writing style guides and online grammar and style guides (Dkt. No. 111-4) | Foundation, authenticity, hearsay |

**Defendant's Exhibit List – Pg. 71**

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX786 | El Greg basic wholesale package | Never been produced or identified |
| DX787 | El Greg "accused" label | |
| DX788 | El Greg label for Spinach Puffs (wholesale) | |
| DX789 | El Greg label for Chili Cheese Puffs (wholesale) | |
| DX790 | El Greg package for Chili Cheese Puffs (retail) | Never been produced or identified |
| DX791 | El Greg package for Deluxe Beef Puffs (retail) | Never been produced or identified |
| DX792 | El Greg sample product | Never been produced or identified |
| DX793 | ILTACO sample product | Never been produced or identified |
| DX794 | ILTACO package for Pizza Puffs (retail) | Never been produced or identified |
| DX795 | Cocoa Puffs package | Relevance |
| DX796 | Cheetos Puffs package | Relevance |
| DX797 | Cheerios package | Relevance |
| DX798 | Hot Pockets package | Relevance |
| DX799 | Lean Pockets Package | Relevance |
| DX800 | 2011 cease and desist letter sent to El Greg | |
| DX801 | Trademark Office file for Pizza Puffs trademark application | Hearsay |
| DX802 | USPTO Office Action, dated February 10, 2007, relating to the now registered U.S. Trademark, Registration No. 3628959 | Hearsay |
| DX803 | ILTACO's Response to Trademark Office Action, dated August 9, 2007, relating to the now registered U.S. Trademark, Registration No. 3628959 | Hearsay |
| DX804 | USPTO Office Action, dated October 19, 2007, relating to the now registered U.S. Trademark, Registration No. 3628959 | Hearsay |

| Exhibit No. | Defendant's Exhibits | Plaintiff's Objections to Defendant's Exhibits |
|---|---|---|
| DX805 | ILTACO's Response to Office Action, dated March 31, 2008, relating to the now registered U.S. Trademark, Registration No. 3628959 | Hearsay |
| DX806 | USPTO Office Action, dated April 30, 2008, relating to the now registered U.S. Trademark, Registration No. 3628959 | Hearsay |
| DX807 | ILTACO's Response to Office Action, dated August 12, 2008, relating to the now registered U.S. Trademark, Registration No. 3628959 | Hearsay |
| DX808 | USPTO Office Action, dated September 15, 2008, relating to the now registered U.S. Trademark, Registration No. 3628959 | Hearsay |
| DX809 | ILTACO's Response to Office Action, dated September 29, 2008, relating to the now registered U.S. Trademark, Registration No. 3628959. | Hearsay |
| DX810 | USPTO Office Action, dated May 23, 2017, relating to the trademark application for HAM BREAKFAST PUFF (Dkt. No. 94-13) | Hearsay |
| DX811 | Expert Report of Lindsey G. Fisher | |
| DX812 | Expert Report of Professor Martin P. Block | |
| DX813 | Rebuttal Expert Report of Lindsey G. Fisher | |
| DX814 | Maronick "Exhibit C" to Expert Report – survey[1] | Hearsay |
| DX815 | Maronick Pizza Pie (Puffs) Survey Data | Hearsay |
| DX816 | Maronick Puffs Family survey Data | Hearsay |

[1] DX814 – DX816 are being offered in rebuttal to Plaintiff's survey exhibit.